# ATTACHMENT B

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Aaron Y Su Grupo Ilusion** | | | |
| Si Quieres Verme Llorar | 49.04 | | 49.04 |
| **Abaete** | - | | - |
| Musa Caipira | 0.28 | | 0.28 |
| Toca Nicanor | 0.82 | | 0.82 |
| **Abraham Mateo** | - | | - |
| Lánzalo | 2.67 | | 2.67 |
| **Academia Operacion Triunfo** | - | | - |
| Mi Musica Es Tu Voz | 207.12 | | 207.12 |
| **Acapulco Tropical** | - | | - |
| La Pollera Amarilla | 157.31 | | 157.31 |
| **Adilson Ramos** | - | | - |
| Sonhar Contigo | 455.76 | | 455.76 |
| **Adriana Lucia** | - | | - |
| Enamorate Como Yo | 200.48 | | 200.48 |
| Lamento Sinuano | 0.31 | | 0.31 |
| Llegaste Tu | 1,880.60 | | 1,880.60 |
| Porro Nuevo | 0.02 | | 0.02 |
| Vuelvo a respirar | 1.34 | | 1.34 |
| **Adriana Varela** | - | | - |
| Garganta Con Arena | 6,845.14 | | 6,845.14 |
| Mano A Mano | 33.07 | | 33.07 |
| **Agustin Lara** | - | | - |
| Amor De Mis Amores | 7.11 | | 7.11 |
| Farolito | 53.66 | | 53.66 |
| Rival | 27.90 | | 27.90 |
| Santa | 6.53 | | 6.53 |
| **Aída Cuevas** | - | | - |
| El Pastor | 604.98 | | 604.98 |
| **Albert Hammond** | - | | - |
| Echame A Mi La Culpa | 349.66 | | 349.66 |
| **Alberto Barros** | - | | - |
| Aposte Por Ti | 38.55 | | 38.55 |
| **Alberto Cortez** | - | | - |
| Aquella Novia Primera | 30.07 | | 30.07 |
| Callejero | 450.86 | | 450.86 |
| Camina Siempre Adelante | 1,162.43 | | 1,162.43 |
| Castillos En El Aire | 186.86 | | 186.86 |
| Cuando Un Amigo Se Va | 2,345.09 | | 2,345.09 |
| Distancia | 125.52 | | 125.52 |
| Equipaje | 149.52 | | 149.52 |
| Eran Tres | 17.88 | | 17.88 |
| La Vejez | 13.90 | | 13.90 |
| la vida | 91.16 | | 91.16 |
| Mi Árbol Y Yo | 161.80 | | 161.80 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Que Maravilla Goyo | 93.54 | | 93.54 |
| Que Suerte He Tenido De Nacer | 3,231.63 | | 3,231.63 |
| Soy Un Ser Humano | 66.36 | | 66.36 |
| Treinta Monedas | 3.12 | | 3.12 |
| **Alberto Cortéz** | - | | - |
| Cuando Un Amigo Se Va | 3,358.29 | | 3,358.29 |
| **Alberto Plaza** | - | | - |
| Donde Te Encuentro | 17.06 | | 17.06 |
| **Alberto Vazquez** | - | | - |
| Olvida | 9.07 | | 9.07 |
| Para Decir Adios | 453.93 | | 453.93 |
| **Alberto Vázquez** | - | | - |
| Al Modo Mío | 11.29 | | 11.29 |
| **Alceu Valença** | - | | - |
| Anunciação | 511.27 | | 511.27 |
| **Aldo Monges** | - | | - |
| Mi Triste Navidad | 85.38 | | 85.38 |
| Perdon Si Te Moleste | 121.59 | | 121.59 |
| **Alejandra Guzman** | - | | - |
| Mi Peor Error | 5,729.84 | | 5,729.84 |
| **Alejandra Guzmán** | - | | - |
| Dia De Suerte | 64.32 | | 64.32 |
| Diablo | 83.72 | | 83.72 |
| La Ciudad Ardió | 10.19 | | 10.19 |
| Quiero Vivir | 0.25 | | 0.25 |
| Rosas Rojas | 29.34 | | 29.34 |
| **Alejandro Fernandez** | - | | - |
| Que Seas Muy Feliz | 45.55 | | 45.55 |
| **Alejandro Lerner** | - | | - |
| A Usted | 88.46 | | 88.46 |
| Cuatro estrofas | 3.34 | | 3.34 |
| El Desierto | 1.68 | | 1.68 |
| Indulto | 1.82 | | 1.82 |
| Mil Veces Lloro | 21.75 | | 21.75 |
| Por Un Minuto De Amor | 36.50 | | 36.50 |
| Queja Urbana | 1.99 | | 1.99 |
| **Alejandro Martinez** | - | | - |
| Eternamente Manuela | 27.70 | | 27.70 |
| **Alejandro Sanz** | - | | - |
| Corazón Partío | 920.49 | | 920.49 |
| Eso | 649.72 | | 649.72 |
| La Fuerza Del Corazón | 70.03 | | 70.03 |
| Lo Dire Bajito | 150.23 | | 150.23 |
| Lo Ves | 87.08 | | 87.08 |
| **Alex Aviño** | - | | - |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Comerte A Besos | 0.14 | | 0.14 |
| **Alex Ubago** | - | | - |
| A Gritos De Esperanza | 18.56 | | 18.56 |
| **Alfredo Gutierrez** | - | | - |
| Ave Perdida | 6.04 | | 6.04 |
| **Alfredo Zitarrosa** | - | | - |
| Adagio En Mi Pais | 209.49 | | 209.49 |
| El Violin De Becho | 247.05 | | 247.05 |
| **Alicia Villarreal** | - | | - |
| Insensible A Ti | 201.17 | | 201.17 |
| Las Cuentas Claras | 149.30 | | 149.30 |
| **Almendra** | - | | - |
| Las Cosas Para Hacer | 26.32 | | 26.32 |
| Rutas Argentinas | 0.52 | | 0.52 |
| **Alta Consigna** | - | | - |
| Sinaloense Es El Joven | 269.71 | | 269.71 |
| **Amalia Mendoza** | - | | - |
| La Noche De Mi Mal | 73.57 | | 73.57 |
| **Amar Azul** | - | | - |
| Entre Cuatro Paredes | 511.89 | | 511.89 |
| Yo Tomo | 4,093.55 | | 4,093.55 |
| **Amaral** | - | | - |
| En El Rio | 11.15 | | 11.15 |
| Mi Alma Perdida | 140.66 | | 140.66 |
| Salta | 66.63 | | 66.63 |
| Tarde para cambiar | 57.81 | | 57.81 |
| **Amaury Gutierrez** | - | | - |
| Pedazos De Mi | 38.92 | | 38.92 |
| **Amelita Baltar** | - | | - |
| Balada Para Un Loco | 90.45 | (90.45) | - |
| **Amistades Peligrosas** | - | | - |
| Me quedaré solo | 1,711.69 | | 1,711.69 |
| **Ana Barbara** | - | | - |
| Bandido | 60.24 | | 60.24 |
| **Ana Bárbara** | - | | - |
| Deja | 45.31 | | 45.31 |
| No lloraré | 13.93 | | 13.93 |
| Quise olvidar | 23.77 | | 23.77 |
| **Ana Cirre** | - | | - |
| El Cielo Del Tibet | 17.21 | | 17.21 |
| Ganas De Besarte | 50.27 | | 50.27 |
| Jamás me olvidarás | 11.98 | | 11.98 |
| Me Prometo A Mi Misma | 12.74 | | 12.74 |
| **Ana Gabriel** | - | | - |
| Aprendiste a volar | 315.35 | | 315.35 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Como Duele | 130.60 | | 130.60 |
| Debo hacerlo | 19.07 | | 19.07 |
| Desahogo | 225.62 | | 225.62 |
| Eres Divino | 92.13 | | 92.13 |
| Es que estoy pensando en ti | 1.56 | | 1.56 |
| La Chancla | 122.80 | | 122.80 |
| La Distancia | 173.04 | | 173.04 |
| La Farsante | 59.86 | | 59.86 |
| La Huella De Mis Besos | 0.17 | | 0.17 |
| Las llaves de mi alma | 93.38 | | 93.38 |
| Mi Talisman | 247.41 | | 247.41 |
| Olvidate De Ellos | 46.67 | | 46.67 |
| Pena De Amor | 45.28 | | 45.28 |
| Que bonito siento | 11.10 | | 11.10 |
| Que Me Lleve El Diablo | 54.39 | | 54.39 |
| Que será de ti | 4.90 | | 4.90 |
| Se necesita algo más | 5.34 | | 5.34 |
| Sin miedo a la verdad | 47.20 | | 47.20 |
| Solo quiero ser amada | 404.34 | | 404.34 |
| Te diré | 31.70 | | 31.70 |
| Tu y yo | 1,804.10 | | 1,804.10 |
| **Ana Isabelle** | - | | - |
| Cuando no estás | 0.55 | | 0.55 |
| **Ana Torroja** | - | | - |
| Barco A Venus | 4.59 | | 4.59 |
| **Andikiru** | - | | - |
| Viviendo Por Vivir | 29.37 | | 29.37 |
| **Andrés Calamaro** | - | | - |
| Clonazepán Y Circo | 195.75 | | 195.75 |
| La Libertad | 0.02 | | 0.02 |
| Las Oportunidades | 150.08 | | 150.08 |
| **Andres Cepeda** | - | | - |
| Lo Mejor Que Hay En Mi Vida | 77.73 | | 77.73 |
| **Andrés Cepeda** | - | | - |
| Para Amarte Mejor | 304.75 | | 304.75 |
| **Andy Montañez** | - | | - |
| Me lo estás poniendo dificil | 43.99 | | 43.99 |
| **Andy Montañez** | - | | - |
| Te Voy A Ensenar | 47.57 | | 47.57 |
| Una Emisora En El Cielo | 0.30 | | 0.30 |
| **Angela Maria** | - | | - |
| Mentindo | 55.66 | | 55.66 |
| **angeles del infierno** | - | | - |
| Donde Estabas Tu | 489.21 | | 489.21 |
| En un Sueno | 1,007.38 | | 1,007.38 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| es un pacto con el diablo | 430.40 | | 430.40 |
| Esclavos de la Noche | 381.00 | | 381.00 |
| LAS CALLES DE MI BARRIO | 362.96 | | 362.96 |
| **Angélica María** | - | | - |
| La Basurita | 445.03 | | 445.03 |
| Las Palomas | 160.88 | | 160.88 |
| No Es Mejor Que Yo | 21.25 | | 21.25 |
| **Antonio Flores** | - | | - |
| Una Espina | 2.81 | | 2.81 |
| **Antonio Orozco** | - | | - |
| Caterine | 0.68 | | 0.68 |
| La distancia es el olvido | 12.46 | | 12.46 |
| Ramón y su caja de música | 24.24 | | 24.24 |
| Solamente verdades | 33.20 | | 33.20 |
| Te necesito más que nunca | 22.49 | | 22.49 |
| Una y otra vez | 358.74 | | 358.74 |
| **Antonio Tormo** | - | | - |
| Ocultame Esos Ojos | 775.47 | | 775.47 |
| **Antonio Vega** | - | | - |
| Esperando Nada | 18.20 | | 18.20 |
| Tesoros | 5.51 | | 5.51 |
| **Antony Santos** | - | | - |
| La barriguita | 191.87 | | 191.87 |
| Olvidarme de ti | 0.13 | | 0.13 |
| **Anuel Aa** | - | | - |
| Real hasta la muerte | 0.29 | | 0.29 |
| **Ao Cubo** | - | | - |
| 1980 | 210.73 | | 210.73 |
| **Argentino Luna** | - | | - |
| Mi Testamento | 14.50 | | 14.50 |
| **Arianna Puello** | - | | - |
| Arriba los buscavidas | 1,496.27 | | 1,496.27 |
| **Armandinho** | - | | - |
| Casinha | 910.24 | | 910.24 |
| Paulinha | 187.92 | | 187.92 |
| Pescador | 1,908.24 | | 1,908.24 |
| **Armando Manzanero** | - | | - |
| Adoro | 8,278.47 | | 8,278.47 |
| Como Yo Te Ame | 708.19 | | 708.19 |
| Esperare | 1,446.34 | | 1,446.34 |
| Me Vuelves Loco | 57.05 | | 57.05 |
| No Se Tu | 182.13 | | 182.13 |
| Te Propongo Algo | 26.95 | | 26.95 |
| Voy A Apagar La Luz | 477.81 | | 477.81 |
| **armando moreno** | - | | - |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Mis Harapos | 2,486.65 | | 2,486.65 |
| **Aroma** | - | | - |
| Por Un Rato | 5.43 | | 5.43 |
| **Aterciopelados** | - | | - |
| Mi Vida Brilla | 214.48 | | 214.48 |
| **Attaque 77** | - | | - |
| El Jorobadito | 44.22 | | 44.22 |
| **Azucar Moreno** | - | | - |
| Solo Se Vive Una Vez | 11.92 | | 11.92 |
| **Babasonicos** | - | | - |
| Asi Se Habla | 1.31 | | 1.31 |
| **Bad Bunny** | - | | - |
| Desde El Corazon | 506.04 | | 506.04 |
| **Banda Carnaval** | - | | - |
| Rancho Alegre | 664.74 | | 664.74 |
| **Banda Eva** | - | | - |
| Nao Precisa Mudar | 203.59 | | 203.59 |
| **Banda Kanon** | - | | - |
| Amiga Mi Enemiga | 1,693.37 | | 1,693.37 |
| **Banda La Chacaloza De Jerez Zacatecas** | - | | - |
| Caminos De Guanajuato | 0.01 | | 0.01 |
| Experto En Fracasos | 2.50 | | 2.50 |
| La Venganza Del M1 | 11.99 | | 11.99 |
| Me Nace Del Corazon | 24.90 | | 24.90 |
| No Te Voy A Rogar | 80.44 | | 80.44 |
| Quisiera Tener Alas | 3.83 | | 3.83 |
| **Banda Movil** | - | | - |
| El Carrete | 238.93 | | 238.93 |
| Te Vas O Te Quedas | 11.29 | | 11.29 |
| **Banda Pequeños Musical** | - | | - |
| Me Encantaria | 17.23 | | 17.23 |
| **Banda R-15** | - | | - |
| Estampida | 270.84 | | 270.84 |
| La Chica Country | 731.15 | | 731.15 |
| Ma Baker | 2,019.72 | | 2,019.72 |
| **Banda San Miguel** | - | | - |
| Por Favor Escucha | 266.36 | | 266.36 |
| **Banda Tierra Sagrada** | - | | - |
| Hombre Sencillo | 96.52 | | 96.52 |
| Si Pretendes Regresar | 17.28 | | 17.28 |
| **Barricada** | - | | - |
| No Hay Tregua | 647.70 | | 647.70 |
| Por La Libertad | 4.63 | | 4.63 |
| **Beatriz Adriana** | - | | - |
| El Cofrecito | 320.96 | | 320.96 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| No dejes de pensar en mi | 3.51 | | 3.51 |
| Por El Resto De Mis Años | 97.09 | | 97.09 |
| Que sola estoy sin ti | 13.70 | | 13.70 |
| Trota Caballo | 1.45 | | 1.45 |
| **Bebe** | - | | - |
| Todo lo que deseaba | 0.35 | | 0.35 |
| **Belanova** | - | | - |
| Suele Pasar | 0.05 | | 0.05 |
| **Belchior** | - | | - |
| Todo Sujo De Baton | 353.59 | | 353.59 |
| **Bengala** | - | | - |
| Miente | 17.14 | | 17.14 |
| **Benny Sadel** | - | | - |
| Cada Vez Mas | 2.96 | | 2.96 |
| Tu Me Vas A Dejar | 7,882.95 | | 7,882.95 |
| **Bersuit Vergarabat** | - | | - |
| Ades Tiempo | 32.19 | | 32.19 |
| Caroncha | 1.07 | | 1.07 |
| Como Un Bolu | 5.72 | | 5.72 |
| Desconexion Sideral | 1,585.90 | | 1,585.90 |
| El Viejo De Arriba | 131.82 | | 131.82 |
| Mariscal Tito | 0.00 | | 0.00 |
| Negra Murguera | 958.31 | | 958.31 |
| Perro Amor Explota | 5.54 | | 5.54 |
| Senor Cobranza | 100.44 | | 100.44 |
| Toco Y Me Voy | 113.95 | | 113.95 |
| Un Pacto | 2,640.74 | | 2,640.74 |
| Veneno De Humanidad | 0.25 | | 0.25 |
| Y No Esta Solo | 1.76 | | 1.76 |
| **Bill Frisell** | - | | - |
| Just Like A Woman | 6.22 | | 6.22 |
| **Billy Pontoni** | - | | - |
| Alguien Cantó Una Canción | 213.18 | | 213.18 |
| **Blaze** | - | | - |
| Mi Historia De Amor | 41.52 | | 41.52 |
| **Bonde Do Tigrao** | - | | - |
| Cerol Na Mao | 483.44 | | 483.44 |
| **Bonka** | - | | - |
| Lo Que Nunca Nos Contamos | 32.86 | | 32.86 |
| Yo Se Que Tal Vez | 0.28 | | 0.28 |
| **Branca Di Neve** | - | | - |
| Fico Louco | 1.33 | | 1.33 |
| Saudades Da Minha Preta | 0.86 | | 0.86 |
| **Bravo** | - | | - |
| Lady, Lady | 105.07 | | 105.07 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Bunbury** | - | | - |
| Contracorriente | 9.58 | | 9.58 |
| **Caetano Veloso** | - | | - |
| Capullito De Aleli | 350.83 | | 350.83 |
| **Cafe Quijano** | - | | - |
| No Tienes Corazon | 59.83 | | 59.83 |
| Que Le Debo A La Vida | 21.90 | | 21.90 |
| **Cafe Tacvba** | - | | - |
| Avientame | 0.10 | | 0.10 |
| El Espacio | 257.41 | | 257.41 |
| Olor A Gas | 56.59 | | 56.59 |
| **Café Tacvba** | - | | - |
| La Locomotora | 61.39 | | 61.39 |
| Ojalá Que Llueva Café | 424.78 | | 424.78 |
| **Caifanes** | - | | - |
| Debajo De Tu Piel | 130.26 | | 130.26 |
| El Animal | 13.51 | | 13.51 |
| **Cali Y El Dandee** | - | | - |
| No Digas Nada | 69.35 | | 69.35 |
| **Calle 13** | | | |
| Un Beso De Desayuno | 10,842.45 | | 10,842.45 |
| **Calo** | - | | - |
| El Planeta | 56.47 | | 56.47 |
| Formas De Amor | 677.23 | | 677.23 |
| La taquiza | 39.51 | | 39.51 |
| Ponte Atento | 4,131.45 | | 4,131.45 |
| **Caloncho** | - | | - |
| Besame Morenita | 2.73 | | 2.73 |
| Los Animales | 8.69 | | 8.69 |
| **Camela** | - | | - |
| Guardaré | 131.93 | | 131.93 |
| Mi Otra Mitad | 263.48 | | 263.48 |
| No Le Busques Más | 193.56 | | 193.56 |
| No Me Importa Pecar | 85.80 | | 85.80 |
| Qué Será De Mi | 94.48 | | 94.48 |
| Si Te Tengo A Ti | 27.46 | | 27.46 |
| **Camila** | - | | - |
| Bésame | 101.58 | | 101.58 |
| Coleccionista De Canciones | 263.12 | | 263.12 |
| De Que Me Sirve La Vida | 2,758.74 | | 2,758.74 |
| **Camilo Sesto** | - | | - |
| Jamas | 7.50 | (7.50) | - |
| Piel De Ángel | 3,016.85 | (3,016.85) | - |
| Quieres Ser Mi Amante | 1,132.16 | (1,132.16) | - |
| Un Mundo Mejor | 13.54 | (13.54) | - |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Carajo** | - | | - |
| Luna Herida | 0.87 | | 0.87 |
| **Cardenales De Nuevo Leon** | - | | - |
| Amor Añejo | 6,390.98 | | 6,390.98 |
| Ines Calderon | 28.05 | | 28.05 |
| **Carla Morrison** | - | | - |
| Jesus | 185.83 | | 185.83 |
| **Carlos Alberto** | - | | - |
| Há quanto tempo | 0.23 | | 0.23 |
| **Carlos Do Carmo** | - | | - |
| Estrela Da Tarde | 35.18 | | 35.18 |
| Gaivota | 96.31 | | 96.31 |
| **Carlos Gardel** | - | | - |
| Mano A Mano | 406.03 | | 406.03 |
| **Carlos Vives** | - | | - |
| El testamento | 15.64 | | 15.64 |
| El Villanuevero | 141.57 | | 141.57 |
| Jaime Molina | 1,706.12 | | 1,706.12 |
| La Golondrina | 226.21 | | 226.21 |
| La Historia | 143.88 | | 143.88 |
| **Catedral** | - | | - |
| Mais Do Que Imaginei | 2,068.45 | | 2,068.45 |
| **Cazuza** | - | | - |
| Ideologia | 0.53 | | 0.53 |
| **Celio Gonzalez** | - | | - |
| Total | 1,153.32 | | 1,153.32 |
| **Celso Piña** | - | | - |
| Reina De Cumbias | 93.95 | (93.95) | - |
| **Cesar Costa** | - | | - |
| Muchacho Solitario | 98.90 | | 98.90 |
| No existe el amor | 4.41 | | 4.41 |
| **Cesaria Evora** | - | | - |
| Angola | 0.03 | | 0.03 |
| Mar De Canal | 15,232.85 | | 15,232.85 |
| **Chabuca Granda** | - | | - |
| Fina Estampa | 1,795.50 | | 1,795.50 |
| La flor de la canela | 15.72 | | 15.72 |
| **Charly Garcia** | - | | - |
| No Voy En Tren | 25.43 | (25.43) | - |
| Parte De La Religion | 22.17 | (22.17) | - |
| **Chavela Vargas** | - | | - |
| Las Simples Cosas | 125.14 | | 125.14 |
| Si No Te Vas | 48.97 | | 48.97 |
| **Chayanne** | - | | - |
| Te Echo de Menos | 5.35 | | 5.35 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Chayito Valdez** | - | | |
| Estamos mejor sin ti | 53.25 | | 53.25 |
| **Chayito Valdéz** | - | | - |
| Besos Y Copas | 4.68 | | 4.68 |
| Tres Veces Te Engañé | 1,881.67 | | 1,881.67 |
| **Chelo Silva** | - | | - |
| Borracha | 57.41 | | 57.41 |
| **Chenoa** | - | | - |
| Cuando Tu Vas | 0.55 | | 0.55 |
| El Centro De Mi Amor | 0.48 | | 0.48 |
| El Tiempo Que Me Das | 1.10 | | 1.10 |
| Reflejo | 15.04 | | 15.04 |
| **Chico Cesar** | - | | - |
| Filme Triste | 6.83 | | 6.83 |
| **Chico Novarro** | - | | - |
| Dios En Tus Ojos | 0.01 | | 0.01 |
| **Chicos De Barrio** | - | | - |
| Tu Me Engañaste | 48.69 | (48.69) | - |
| **Chiquetete** | - | | - |
| Canalla | 1.66 | | 1.66 |
| Ser Amante | 55.73 | | 55.73 |
| **Christian Daniel** | - | | - |
| Canta Por Ella | 0.52 | | 0.52 |
| **Christian Nodal** | - | | - |
| Es Mentira | 218.39 | | 218.39 |
| Me Deje Llevar | 1,265.10 | | 1,265.10 |
| Ojala | 6,127.23 | | 6,127.23 |
| **Circo** | - | | - |
| Amelia | 0.75 | | 0.75 |
| Arbol Cosmico | 0.02 | | 0.02 |
| Capullo | 2.27 | | 2.27 |
| Cascaron | 57.67 | | 57.67 |
| Ni Tu Ni Nadie | 18.23 | | 18.23 |
| Ser Salmon | 2.28 | | 2.28 |
| Un Accidente | 159.36 | | 159.36 |
| **Claudia De Colombia** | - | | - |
| Amor Se Escribe Con Llanto | 49.82 | | 49.82 |
| Ternura | 548.95 | | 548.95 |
| **Claudia Leitte** | - | | - |
| Beijar Na Boca | 233.31 | | 233.31 |
| **Codigo Fn** | - | | - |
| Ivan El Mayor | 4.85 | (4.85) | - |
| Me Gustas Mucho | 511.34 | (511.34) | - |
| Sabes Amor | 1,056.53 | (1,056.53) | - |
| Tu Nombre | 386.65 | (386.65) | - |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Cómplices** | - | | - |
| Dama Del Río | 6.32 | | 6.32 |
| **Conjunto Primavera** | - | | - |
| Amigo Mesero | 7,440.95 | | 7,440.95 |
| Me Nortie | 40,541.82 | | 40,541.82 |
| Por Las Calles De Chihuahua | 50,118.23 | | 50,118.23 |
| **Control Machete** | - | | - |
| Como ves | 16.23 | | 16.23 |
| De | 67.97 | | 67.97 |
| Humanos Mexicanos | 127.19 | | 127.19 |
| Ileso | 1,613.42 | | 1,613.42 |
| Nostalgia | 169.64 | | 169.64 |
| **Copacabana Beat** | - | | - |
| Anjo De Batom | 22.43 | | 22.43 |
| **Crecer German** | - | | - |
| Hombre Afortunado | 220.29 | | 220.29 |
| Lo Que Te Amo | 16.36 | | 16.36 |
| Por Amarte Asi | 57.89 | | 57.89 |
| Que No Me Faltes Tu | 69.84 | | 69.84 |
| Se Me Olvidaba | 291.41 | | 291.41 |
| **Crew Cuervos** | - | | - |
| El Recordatorio | 0.69 | | 0.69 |
| Imperios | 1.10 | | 1.10 |
| Ingenio De Escalera | 0.31 | | 0.31 |
| La Danza Del Cuervo | 1.11 | | 1.11 |
| Olvidados Al Amanecer | 10.08 | | 10.08 |
| Suicidio Colectivo | 0.40 | | 0.40 |
| Veo Veo | 0.95 | | 0.95 |
| **Cristian Castro** | - | | - |
| Buenos Dias Amor | 0.87 | | 0.87 |
| Nunca Voy A Olvidarte | 5.84 | | 5.84 |
| **Crox** | - | | - |
| Manchas De Tinta | 11.27 | | 11.27 |
| Y Que Paso | 31.32 | | 31.32 |
| **Cuarteto De Nos** | - | | - |
| Mi Lista Negra | 2,134.23 | | 2,134.23 |
| **Cuca** | - | | - |
| Implacable | 67.30 | | 67.30 |
| **Cuco Sanchez** | - | | - |
| Un Trono De Ilusiones | 15.14 | | 15.14 |
| **Daddy Yankee** | - | | - |
| 30-30 | 443.11 | | 443.11 |
| **Damiano** | - | | - |
| Ecuador Ecuatoriano | 79.67 | | 79.67 |
| **Danay Suarez** | - | | - |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Lagrimas De Soledad | 239.38 | | 239.38 |
| **Dani Martín** | - | | - |
| Caminar | 17.82 | | 17.82 |
| **Daniel Lazo** | - | | - |
| No Voy A Pedirte Nada | 488.01 | | 488.01 |
| Ojos Azules | 378.07 | | 378.07 |
| Tan Distintos | 14.76 | | 14.76 |
| **daniel santos** | - | | - |
| Carta De Linda | 13.19 | | 13.19 |
| **Daniel Toro** | - | | - |
| Mi Principito | 40.58 | (40.58) | - |
| **Daniela Pedali** | - | | - |
| Sola Otra Vez | 447.27 | | 447.27 |
| **Daniela Romo** | - | | - |
| Abuso | 332.43 | | 332.43 |
| De Mi Enamorate | 16.70 | | 16.70 |
| **Danilo Amerio** | - | | - |
| Buttami via | 97.41 | | 97.41 |
| **Danna Paola** | - | | - |
| Dame Corazon | 256.58 | | 256.58 |
| El Primer Dia Sin Ti | 525.29 | | 525.29 |
| Es Mejor | 568.33 | | 568.33 |
| Estrellada | 15.18 | | 15.18 |
| Marioneta | 6.05 | | 6.05 |
| Mi Globo Azul | 241.87 | | 241.87 |
| Mundo De Caramelo | 1,244.60 | | 1,244.60 |
| Un Sol Para Ti | 5.86 | | 5.86 |
| **Danny Daniel** | - | | - |
| Decir Te Quiero | 1,097.29 | (1,097.29) | - |
| Madre Cuando Quieras Voy A Verte | 259.19 | (259.19) | - |
| por el amor de una mujer | 7,795.88 | (7,795.88) | - |
| Se que me enganaste un dia | 1,162.66 | (1,162.66) | - |
| **Danny Rivera** | - | | - |
| Paz En La Tierra | 369.61 | | 369.61 |
| **David Bisbal** | - | | - |
| Esta Ausencia | 727.88 | | 727.88 |
| Fuiste Mia | 461.44 | | 461.44 |
| Mi princesa | 21.94 | | 21.94 |
| Miénteme | 70.69 | | 70.69 |
| **David Civera** | - | | - |
| Para Vivir Contigo | 0.25 | | 0.25 |
| **David Lebón** | - | | - |
| Y Si De Algo Sirve | 25.70 | | 25.70 |
| **Desorden Publico** | - | | - |
| Esto Es Ska | 8.30 | | 8.30 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Politicos Paraliticos | 103.96 | | 103.96 |
| **Detonautas** | - | | - |
| Você Me Faz Tão Bem | 1.33 | | 1.33 |
| **Dharius** | - | | - |
| La Durango | 3,373.12 | | 3,373.12 |
| Mala Vibra | 130.70 | | 130.70 |
| Me Voy A Poner Bien Loco | 131.05 | | 131.05 |
| **Diana Navarro** | - | | - |
| Ojos Verdes | 10.67 | | 10.67 |
| **Diego Herrera** | - | | - |
| Lo Imposible | 0.01 | | 0.01 |
| **Diego Torres** | - | | - |
| De Tu Lado | 0.16 | | 0.16 |
| Iguales | 2.98 | | 2.98 |
| Penelope | 27.28 | | 27.28 |
| **Diomedes Diaz** | - | | - |
| 25 De diciembre | 5.50 | | 5.50 |
| Ayudame Compadre | 61.12 | | 61.12 |
| Cristina Isabel | 7.08 | | 7.08 |
| Cuando Tu Me Quieras | 36.31 | | 36.31 |
| El Comelon | 570.68 | | 570.68 |
| La Reina De Cartagena | 332.24 | | 332.24 |
| Matilde Lina | 452.94 | | 452.94 |
| Mis Mejores Dias | 550.73 | | 550.73 |
| **Diomedes Di az & A lvaro Lo pez** | - | | - |
| El Bachiller | 13.91 | | 13.91 |
| **Diomedes Diaz & El Cocha Molina** | - | | - |
| Lo Mismo De Ayer | 441.49 | | 441.49 |
| **Diomedes Diaz & Juancho Rois** | - | | - |
| Mi Ahijado | 933.65 | | 933.65 |
| **Divisio n Minu scula** | - | | - |
| Control | 117.38 | | 117.38 |
| **División Minúscula** | - | | - |
| Las Luces De Esta Ciudad | 4,853.19 | | 4,853.19 |
| **Domingo Quiñones** | - | | - |
| Chica Romantica | 7.43 | | 7.43 |
| **Dr. Alfonso Ortiz Tirado** | - | | - |
| Clavel Del Aire | 113.47 | | 113.47 |
| **Dread Mar I** | - | | - |
| En El Seno Del Amor | 873.66 | | 873.66 |
| Hoja En Blanco | 144.42 | | 144.42 |
| **Drefquila** | - | | - |
| A Fuego | 0.06 | | 0.06 |
| **Dulce** | - | | - |
| Amamos Tanto | 121.03 | | 121.03 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Amor Caliente | 9.67 | | 9.67 |
| Amor De Mentiras | 10.83 | | 10.83 |
| Aun Lo Amo | 75.07 | | 75.07 |
| Cara A Cara | 219.53 | | 219.53 |
| De Seguir Asi | 125.23 | | 125.23 |
| Estamos A Mano | 169.49 | | 169.49 |
| No Te Hagas Tonto | 86.02 | | 86.02 |
| Para No Morir De Amor | 62.84 | | 62.84 |
| Peleas | 33.38 | | 33.38 |
| Que Traidor | 118.96 | | 118.96 |
| Soy Una Dama | 1,214.03 | | 1,214.03 |
| Tu De Repente Tu | 161.89 | | 161.89 |
| **Dulce Maria** | - | | - |
| Extranjera | 0.55 | | 0.55 |
| **Dulce Pontes** | - | | - |
| Lagrima | 1,192.36 | | 1,192.36 |
| Laurindinha | 12.34 | | 12.34 |
| **Dyango** | - | | - |
| Si Yo Fuera El | 46.25 | | 46.25 |
| **Eddie Santiago** | - | | - |
| Antidoto Y Veneno | 151.46 | | 151.46 |
| **Eddie Sierra** | - | | - |
| No Podria Olvidarte Jamas | 20.67 | | 20.67 |
| **Edgar Oceransky** | - | | - |
| No Soy Un Angel | 62.72 | | 62.72 |
| **Edwin Luna Y La Trakalosa De Monterrey** | - | | - |
| Fijate Que Si | 20,534.39 | | 20,534.39 |
| Me Canse De Amarte | 0.05 | | 0.05 |
| Pude Haber Sido Yo | 818.26 | | 818.26 |
| Un Aplauso | 274.35 | | 274.35 |
| **Efren David** | - | | - |
| Terminaras Llorando | 132.69 | | 132.69 |
| **El Arrebato** | - | | - |
| Tengo Un Presentimiento | 98.05 | | 98.05 |
| Tu Amor | 65.21 | | 65.21 |
| **El Bordo** | - | | - |
| El silencio del caos infernal | - | | - |
| **El General** | - | | - |
| Rapa Pan Pan | 0.24 | | 0.24 |
| **El Golpe** | - | | - |
| Si No Estuvieras Tu | 104.30 | | 104.30 |
| **El Morro** | - | | - |
| El Mono De Alambre | 69.57 | | 69.57 |
| **El Norte** | - | | - |
| Los Monos Calvos | 3.40 | | 3.40 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **El Pescao** | - | | - |
| Cada Día | 0.26 | | 0.26 |
| Historia de Terror | - | | - |
| **El Poder Del Norte** | - | | - |
| Borrare Tu Nombre | 143.94 | | 143.94 |
| Gracias Mi Amor | 98.18 | | 98.18 |
| No Te Olvidaré | 132.15 | | 132.15 |
| Que Nunca Llores | 518.93 | | 518.93 |
| Tan Enamorados | 430.86 | | 430.86 |
| **El Tri** | - | | - |
| El Hablador | 39.92 | | 39.92 |
| Las piedras rodantes | 112.95 | | 112.95 |
| **El Trono De Mexico** | - | | - |
| Dios Quiera Que Tu | 6,240.63 | | 6,240.63 |
| Esto No Va Mas Alla | 4,545.37 | | 4,545.37 |
| **El Ultimo De La Fila** | - | | - |
| Llanto De Pasion | 2,710.56 | | 2,710.56 |
| Ya No Danzo Al Son De Los Tambores | 20.68 | | 20.68 |
| **Elefante** | - | | - |
| Ahora Que | 26.85 | | 26.85 |
| La Que Se Fue | 6,228.30 | | 6,228.30 |
| Morir Y Renacer | 56.66 | | 56.66 |
| Pierdete Conmigo | 762.80 | | 762.80 |
| Resplandor | 109.79 | | 109.79 |
| Si Tu Quieres | 5.19 | | 5.19 |
| Soy Así | 132.19 | | 132.19 |
| Volar Sin Alas | 86.02 | | 86.02 |
| Y tu no estas | 4,171.62 | | 4,171.62 |
| **Elefantes** | - | | - |
| Me gustaría poder hacerte feliz | 54.39 | | 54.39 |
| **Eli Soares** | - | | - |
| Ele Sorriu Pra Mim | 210.06 | | 210.06 |
| Eu Sou | 446.61 | | 446.61 |
| Me Ajude A Melhorar | 177.49 | | 177.49 |
| **Emanuel Ortega** | - | | - |
| Adonde Te Vas | 58.18 | | 58.18 |
| Enamorarte | 57.03 | | 57.03 |
| Hagamoslo De Una Vez | 6.51 | | 6.51 |
| Mamita | 52.72 | | 52.72 |
| Se Fue El Amor | 57.30 | | 57.30 |
| Siempre Estuve Enamorado De Ti | 18.49 | | 18.49 |
| Tal Para Cual | 8.32 | | 8.32 |
| Te Extranare | 17.50 | | 17.50 |
| Te Sueno Despierto | 9.07 | | 9.07 |
| Tema De Amor | 84.81 | | 84.81 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Timidez | 118.28 | | 118.28 |
| Urgente | 15.10 | | 15.10 |
| **Emigrantes Del Norte** | - | | - |
| Ajenos | 64.68 | | 64.68 |
| Dos Cosas | 529.63 | | 529.63 |
| **Emilio Navaira** | - | | - |
| De | 39.51 | | 39.51 |
| **Enanitos Verdes** | - | | - |
| Aun Sigo Cantando | 291.56 | | 291.56 |
| El Guerrero | 32.21 | | 32.21 |
| El Viejo | 145.86 | | 145.86 |
| Eterna Soledad | 51.25 | | 51.25 |
| Guitarras Blancas | 288.71 | | 288.71 |
| La Muralla Verde | 474.53 | | 474.53 |
| Manzana | 19.15 | | 19.15 |
| Mi Primer Dia Sin Ti | 3,501.63 | | 3,501.63 |
| Tentación | 32.37 | | 32.37 |
| Ya No Estare | 105.33 | | 105.33 |
| **Encadenado** | - | | - |
| Ven Junto A Mi | 212.79 | | 212.79 |
| **Encarnita Polo** | - | | - |
| Paco, Paco, Paco | 422.12 | | 422.12 |
| **Enigma norteno** | - | | - |
| El Guero Bastidas | 179.26 | | 179.26 |
| **Enigma Norteño** | - | | - |
| El Cholo Ivan | 7.60 | | 7.60 |
| **Enjambre** | - | | - |
| Detestame | 2.91 | | 2.91 |
| **Enrique Guzman** | - | | - |
| La Carrera Del Oso | 0.64 | | 0.64 |
| La Plaga | 577.84 | | 577.84 |
| Lindos Ojos | 4.31 | | 4.31 |
| Quien Puso El Bomp | 11.27 | | 11.27 |
| **Enrique Iglesias** | - | | - |
| Bailando | 2.18 | | 2.18 |
| **Erasmo Carlos** | - | | - |
| Cachaca Mecanica | 38.12 | | 38.12 |
| **Erika Vidrio** | - | | - |
| Error De Principiante | 0.01 | | 0.01 |
| **Escarcha** | - | | - |
| Bum bum | 0.14 | | 0.14 |
| **Espejismo** | - | | - |
| Simon Blanco | 136.37 | | 136.37 |
| **Espinoza Paz** | - | | - |
| La Que Sufre Es Mi Mama | 9.03 | | 9.03 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Estacion Victoria** | - | | - |
| Contacto En Saigon | 8.51 | | 8.51 |
| **Estela Nunez** | - | | - |
| El Dia Que Me Acaricies Llorare | 4.02 | | 4.02 |
| Maldito Sea Tu Amor | 628.03 | | 628.03 |
| **Estela Nuñez** | - | | - |
| Por Un Amor | 1,300.89 | | 1,300.89 |
| Te Llegara Mi Olvido | 1,540.16 | | 1,540.16 |
| **Estela Núñez** | - | | - |
| Eternamente | 1,130.30 | | 1,130.30 |
| **Estruendo** | - | | - |
| Alas Rotas | 0.02 | | 0.02 |
| **Evaldo Braga** | - | | - |
| Meu Deus | 67.28 | | 67.28 |
| **Evaluna Montaner** | - | | - |
| Si Existe | 50.83 | | 50.83 |
| **Extremoduro** | - | | - |
| De Acero | 46.70 | | 46.70 |
| Hoy Te La Meto Hasta Las Orejas | 284.99 | | 284.99 |
| **Ezequiel Peña** | - | | - |
| La Palma | 1,108.40 | | 1,108.40 |
| **Fabian Corrales** | - | | - |
| Ella Tiene Todo | 207.51 | | 207.51 |
| La Consentida | 686.36 | | 686.36 |
| **Facundo Cabral** | - | | - |
| El Amor Y Las Palomas | 9.27 | | 9.27 |
| La María Teresa | 44.65 | | 44.65 |
| Pobrecito Mi Patron | 103.01 | | 103.01 |
| **Fanny Lu** | - | | - |
| Lagrimas Calidas | 6.85 | | 6.85 |
| **Farruko** | - | | - |
| Obsesionado | 660.40 | | 660.40 |
| **Felipe Araujo** | - | | - |
| Cama Desocupada | 86.01 | | 86.01 |
| **Felipe Gil** | - | | - |
| Y Después De Todo | 2.18 | | 2.18 |
| **Felipe Pelaez** | - | | - |
| Encontré Lo Que Quería | 0.59 | | 0.59 |
| **Felipe Peláez** | - | | - |
| Llegó el momento | 14.30 | | 14.30 |
| Ojalá | 227.30 | | 227.30 |
| **Fey** | - | | - |
| Almíbar | 48.58 | | 48.58 |
| De Corazón A Corazón | 20.26 | | 20.26 |
| El Color De Los Sueños | 45.64 | | 45.64 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Flor De Un Día | 27.91 | | 27.91 |
| La Espuma De Los Días | 24.99 | | 24.99 |
| La Madrugada, Tú Y La Radio | 80.31 | | 80.31 |
| No Tengo Novio | 20.83 | | 20.83 |
| **Fidel Rueda** | - | | - |
| Los Patos | 256.47 | | 256.47 |
| No Puedo Perdonarte | 370.66 | | 370.66 |
| **Fito Páez** | - | | - |
| Dar es dar | 140.05 | | 140.05 |
| **Flamingo** | - | | - |
| Quiero Tu Vida | 289.86 | | 289.86 |
| **Flans** | - | | - |
| Las Mil Y Una Noches | 1,420.84 | | 1,420.84 |
| Me He Enamorado De Un Fan | 3,845.43 | | 3,845.43 |
| **Francisco Xavier** | - | | - |
| Y Aqui Estoy | 251.26 | | 251.26 |
| **Franco** | - | | - |
| Black Samba | 5.55 | | 5.55 |
| O Rock Do Rato | 37.83 | | 37.83 |
| **Frankie Ruiz** | - | | - |
| La Rueda | 8.16 | | 8.16 |
| **Gata Cattana** | - | | - |
| La Prueba | 0.79 | | 0.79 |
| **Geraldo Azevedo** | - | | - |
| Dia Branco | 222.88 | | 222.88 |
| **Gerardo Reyes** | - | | - |
| Se Lo Dejo A Dios | 223.98 | | 223.98 |
| **Gilberto Santa Rosa** | - | | - |
| Amor mio no te vayas | 5.91 | | 5.91 |
| **Grupo Alegria 83** | - | | - |
| Mi General | 286.44 | | 286.44 |
| **Grupo Azteka** | - | | - |
| El Primero | 460.25 | | 460.25 |
| Mary Es Mi Amor | 910.74 | | 910.74 |
| Necesito De Ti | 1,353.22 | | 1,353.22 |
| Quien | 1,452.28 | | 1,452.28 |
| Si Tu No Estas | 120.46 | | 120.46 |
| Tal Vez Seas Tu | 166.85 | | 166.85 |
| **Grupo Bacanora** | - | | - |
| El Agujerito | 160.10 | | 160.10 |
| **Grupo Bryndis** | - | | - |
| Estrellita | 28.89 | (28.89) | - |
| Otro Ocupa Mi Lugar | 52,208.24 | (52,208.24) | - |
| Te Fuiste En Navidad | 9,931.50 | (9,931.50) | - |
| **Grupo Cañaveral** | - | | - |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Tiene Espinas El Rosal | 707.31 | | 707.31 |
| **Grupo Celoso** | - | | - |
| Implorando Tu Amor | 45.03 | | 45.03 |
| Saldre A Buscar El Amor | 88.84 | | 88.84 |
| **Grupo Conspiracion** | - | | - |
| Dejate | 19.21 | | 19.21 |
| **Grupo Exterminador** | - | | - |
| El Ranchero | 53.12 | | 53.12 |
| El toro pesado | 2,719.49 | | 2,719.49 |
| Hasta El Culo Del Diablo | 65.94 | | 65.94 |
| Te Llevare Por Siempre | 511.96 | | 511.96 |
| Todo Guanajuato | 219.00 | | 219.00 |
| Vida Prestada | 1,093.91 | | 1,093.91 |
| **Grupo Flash** | - | | - |
| Anoche Me Enamore | 2,288.66 | | 2,288.66 |
| Bailando | 436.09 | | 436.09 |
| Dicen Por Ahi | 1,952.81 | | 1,952.81 |
| Dimelo | 1,027.77 | | 1,027.77 |
| El Caballo Pelotero | 732.64 | | 732.64 |
| El Espejo | 531.83 | | 531.83 |
| El La Engano | 38.19 | | 38.19 |
| El Maestro | 149.53 | | 149.53 |
| El Malo | 24.71 | | 24.71 |
| El Vampi | 211.25 | | 211.25 |
| Este Corazon | 59.92 | | 59.92 |
| Las Cartas De La Baraja | 107.83 | | 107.83 |
| Linda Quinceanera | 142.08 | | 142.08 |
| Mala Y Traicionera | 20.78 | | 20.78 |
| Me Quiero Casar Contigo | 588.63 | | 588.63 |
| Mi Amigo Pancho | 1.20 | | 1.20 |
| Pequena Nina | 37.17 | | 37.17 |
| Pero Tu No Estas | 4,423.87 | | 4,423.87 |
| Por Una Noche Contigo | 1,118.37 | | 1,118.37 |
| Ritmo Facil | 564.11 | | 564.11 |
| Suavecito | 1,990.97 | | 1,990.97 |
| Toma Y Dame | 133.92 | | 133.92 |
| Triste Cancion | 222.09 | | 222.09 |
| Un Amor Como El Mio | 2,774.10 | | 2,774.10 |
| Vete Con El | 600.70 | | 600.70 |
| **Grupo Laberinto** | - | | - |
| Esta Vez Si Me Voy | 1,017.36 | | 1,017.36 |
| **Grupo Limite** | - | | - |
| Esta Vez | 607.02 | | 607.02 |
| Limite | 48.58 | | 48.58 |
| Se Acabo | 579.97 | | 579.97 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Si Quieres Saber | 559.89 | | 559.89 |
| **Grupo Límite** | - | | - |
| Para Ser Feliz | 24.15 | | 24.15 |
| **Grupo Límite** | - | | - |
| Mírame | 744.58 | | 744.58 |
| **Grupo Mango** | - | | - |
| Bravo Rumbero | 7.48 | | 7.48 |
| Casera | 2.55 | | 2.55 |
| Madame | 0.46 | | 0.46 |
| Mulata | 0.31 | | 0.31 |
| **Grupo Marrano** | - | | - |
| El Ansioso | 7.38 | | 7.38 |
| El Poder De Tu Verga | 67.70 | | 67.70 |
| **Grupo Modelo** | - | | - |
| Cuando Mas Me Enamore | 23.54 | | 23.54 |
| Me Quede Queriendote | 145.54 | | 145.54 |
| **Grupo Mojado** | - | | - |
| Enamoraditos | 277.99 | (277.99) | - |
| Gavilan O Paloma | 95.45 | (95.45) | - |
| Si Yo Fuera El | 10,113.21 | (10,113.21) | - |
| **Grupo Niche** | - | | - |
| Atrevida | 1,336.14 | | 1,336.14 |
| Busca Por Dentro | 64.57 | | 64.57 |
| Busco | 246.42 | | 246.42 |
| Cali Aji | 235.83 | | 235.83 |
| Cali Pachanguero | 112.79 | | 112.79 |
| Como Podre Disimular | 436.02 | | 436.02 |
| Gotas De Lluvia | 367.81 | | 367.81 |
| Me Siento Mal | 12.81 | | 12.81 |
| Mecanico | 481.18 | | 481.18 |
| Mujer De Novela | 254.55 | | 254.55 |
| Poquita Cosa | 3.49 | | 3.49 |
| Se Parecio Tanto A Ti | 936.24 | | 936.24 |
| Una Aventura | 15,958.83 | | 15,958.83 |
| **Grupo Pegasso** | - | | - |
| El Borrachon | 71.70 | | 71.70 |
| Los Dos Amantes | 383.86 | | 383.86 |
| Se Tambalea | 4,032.83 | | 4,032.83 |
| **Grupo Revolver** | - | | - |
| Como Un Vagabundo | 3.64 | | 3.64 |
| Compartiendo La Noche | 7.31 | | 7.31 |
| Extraño Amor | 14.07 | | 14.07 |
| Perdido En El Amor | 36.82 | | 36.82 |
| **Grupo Romance** | - | | - |
| Bailemos Otra Vez | 68.68 | | 68.68 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Cuando Tu No Estas | 194.42 | | 194.42 |
| Cuando Volveras | 6,923.72 | | 6,923.72 |
| Locos Enamorados | 2,543.60 | | 2,543.60 |
| Mi Amor Soñado | 2,215.90 | | 2,215.90 |
| No Se Estar Sin Ti | 577.20 | | 577.20 |
| Olvidate De Mi | 130.12 | | 130.12 |
| Porque La Quiero | 118.17 | | 118.17 |
| Que Paso | 257.03 | | 257.03 |
| Quiereme | 743.59 | | 743.59 |
| Quiero Que Vuelvas | 674.03 | | 674.03 |
| Siempre Te Amare | 1,423.13 | | 1,423.13 |
| Siempre Te He Querido | 1,800.35 | | 1,800.35 |
| Te Amare Eternamente | 983.04 | | 983.04 |
| Te Deseo Lo Mejor | 4,354.84 | | 4,354.84 |
| Una Mujer Como Tu | 796.27 | | 796.27 |
| Viviremos Siempre Juntos | 1,106.18 | | 1,106.18 |
| **Grupo Santa Cecilia** | - | | - |
| Me Esperaras | 217.78 | | 217.78 |
| Solo Otra Vez | 90.14 | | 90.14 |
| **Grupo Tambo** | - | | - |
| Carnaval | 294.02 | | 294.02 |
| La Nena | 0.41 | | 0.41 |
| Profesor | 9.66 | | 9.66 |
| Vaselina | 48.40 | | 48.40 |
| **Grupo Tentacion** | - | | - |
| A Mi Linda Madre | 2,046.89 | | 2,046.89 |
| Locos Sentimientos | 1,789.70 | | 1,789.70 |
| **Guadalupe Pineda** | - | | - |
| Seguire Mi Viaje | 56.37 | | 56.37 |
| Tu Voz | 10.20 | | 10.20 |
| **Guardianes Del Amor** | - | | - |
| El Resto De Mi Vida | 1.92 | | 1.92 |
| En Un Rincon Del Cielo | 18.33 | | 18.33 |
| Sospechas De Mi | 44.34 | | 44.34 |
| Te Sigo Amando | 1,918.54 | | 1,918.54 |
| Vuelvo A Decir Te Amo | 31.80 | | 31.80 |
| **Guillermo Davila** | - | | - |
| Cuando Se Acaba El Amor | 102.03 | | 102.03 |
| **Guillermo Guido** | - | | - |
| Te Voy A Perdonar | 1.31 | | 1.31 |
| **Gustavo Cordera** | - | | - |
| Hablandote | 1.27 | | 1.27 |
| **Gusttavo Lima** | - | | - |
| Saudade | 87.50 | | 87.50 |
| **Hablando En Plata** | - | | - |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Blackbook Vínculo | 3.62 | | 3.62 |
| Celebraciones Sangrientas | 2.42 | | 2.42 |
| Hablacadabra | 7.43 | | 7.43 |
| Kryptonita | 2.63 | | 2.63 |
| Lo Que Nos Define | 3.64 | | 3.64 |
| Os Fundimos | 1.76 | | 1.76 |
| Reyes Del Horrorcore | 1.40 | | 1.40 |
| Saltando Las Barreras | 11.67 | | 11.67 |
| Visiones | 5.30 | | 5.30 |
| **Haze** | - | | - |
| El Aleman y El Peluca | 6.67 | | 6.67 |
| **Hector Montemayor** | - | | - |
| Cuatro Motivos | 1,234.22 | (1,234.22) | - |
| Deje Mis Padres | 2,567.73 | (2,567.73) | - |
| Dos Enamorados | 32.69 | (32.69) | - |
| El Cuerno De Chivo | 839.09 | (839.09) | - |
| El Juramento | 3,634.84 | (3,634.84) | - |
| El Rey Del Barrio | 183.55 | (183.55) | - |
| Juan Ramos | 173.50 | (173.50) | - |
| La Carta De Mi Padre | 1,023.88 | (1,023.88) | - |
| Lagrimas Lloro | 2,540.42 | (2,540.42) | - |
| Los Consejos De Mi Padre | 2,899.71 | (2,899.71) | - |
| Mariana | 584.63 | (584.63) | - |
| Me Mandaste Un Recado | 1,168.46 | (1,168.46) | - |
| Mi Deseo | 134.76 | (134.76) | - |
| Quiero Ver Tus Ojos | 2,170.39 | (2,170.39) | - |
| Tus Desprecios | 5,719.07 | (5,719.07) | - |
| Un Complejo | 390.37 | (390.37) | - |
| Y Si Escuchas Mis Pasos | 1,977.98 | (1,977.98) | - |
| **Héctor Montemayor** | - | | - |
| El Carretonero | 1,972.65 | | 1,972.65 |
| Visite A Mi Padre | 2,251.41 | | 2,251.41 |
| **Hermanos Berbel** | - | | - |
| La Pasto Verde | 4.86 | | 4.86 |
| **Héroes Del Silencio** | - | | - |
| Entre Dos Tierras | 2.14 | | 2.14 |
| **Hombres G** | - | | - |
| El Ataque De Las Chicas Cocodrilo | 35.99 | | 35.99 |
| Visite Nuestro Bar | 29.77 | | 29.77 |
| **Horacio Guarany** | - | | - |
| Del Chúcaro | 103.54 | | 103.54 |
| **Ibrahim Ferrer** | - | | - |
| Boliviana | 38.11 | | 38.11 |
| Mil Congojas | 8.76 | | 8.76 |
| Oye El Consejo | 17.53 | | 17.53 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Iman** | - | | |
| Amor De Dos Caras | 93.39 | | 93.39 |
| De Que Sirvio | 519.89 | | 519.89 |
| Si Me Hubieras Dicho | 354.93 | | 354.93 |
| Si Te Digo | 0.21 | | 0.21 |
| **Impacto De Montemorelos** | - | | - |
| La Chica Del Bar | 3.45 | | 3.45 |
| **India Martinez** | - | | - |
| Como Hablar | 104.16 | | 104.16 |
| **Inspector** | - | | - |
| El Dejado | 4.52 | | 4.52 |
| Groove Emotion | 0.99 | | 0.99 |
| **Inti Illimani** | - | | - |
| Arriba Quemando El Sol | 46.09 | | 46.09 |
| El Arado | 42.28 | | 42.28 |
| El Pueblo Unido Jama s Sera  Vencido | 10.53 | | 10.53 |
| El Pueblo Unido Jamás Será Vencido | 513.37 | | 513.37 |
| **Intocable** | - | | - |
| Dame Un Besito | 6,781.53 | | 6,781.53 |
| Llevame En Tu Viaje | 4,181.17 | | 4,181.17 |
| Me Has Robado La Calma | 1,662.72 | | 1,662.72 |
| **Irma Serrano** | - | | - |
| La Martina | 274.38 | | 274.38 |
| **isabel pantoja** | - | | - |
| Abrázame Muy Fuerte | 228.50 | | 228.50 |
| Era mi vida el | 14,587.15 | | 14,587.15 |
| Veneno | 1,241.39 | | 1,241.39 |
| **Isabela** | - | | - |
| A Manos Llenas | 2,155.33 | | 2,155.33 |
| **Ismael Serrano** | - | | - |
| Con Una Pena De Muerte | 0.67 | | 0.67 |
| **Ivan Villazon** | - | | - |
| Decidete | 331.79 | | 331.79 |
| El Amor Es Un Cultivo | 85.86 | | 85.86 |
| El Hombre De Tu Vida | 1,495.18 | | 1,495.18 |
| Intensa Tu | 289.62 | | 289.62 |
| La Verdad De Mi Mentira | 128.99 | | 128.99 |
| Mi Loquita | 69.78 | | 69.78 |
| Noticias | 13.58 | | 13.58 |
| Que Siga La Fiesta | 96.39 | | 96.39 |
| Quiero Amanece | 11.11 | | 11.11 |
| **Jambao** | - | | - |
| Aun Te Amo | 531.61 | | 531.61 |
| Lloro Por Ti | 19.66 | | 19.66 |
| Por Favor No Llores | 123.55 | | 123.55 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Todo Se Parece A Ti | 0.03 | | 0.03 |
| **James Arthur** | - | | - |
| Naked | 721.44 | | 721.44 |
| **Jarabe De Palo** | - | | - |
| Bailar | 9.77 | | 9.77 |
| Blablabla | 12.20 | | 12.20 |
| Cambia La Piel | 23.98 | | 23.98 |
| Emociones | 3.37 | | 3.37 |
| Estamos Prohibidos | 9.15 | | 9.15 |
| Mi Mundo En Tu Mano | 5.07 | | 5.07 |
| No Te Duermas | 92.31 | | 92.31 |
| Quiero Ser Poeta | 72.49 | | 72.49 |
| Voy A Llevarmela Leve | 125.83 | | 125.83 |
| **Javier Solis** | - | | - |
| Cual Juan | 571.82 | | 571.82 |
| Las Mirlas | 18.23 | | 18.23 |
| **Jay Perez** | - | | - |
| Que Bonito Es | 517.72 | | 517.72 |
| **Jeanette** | - | | - |
| Buena Noche Amor | 48.37 | | 48.37 |
| Hoy Nos Hemos Dicho Adios | 3.02 | | 3.02 |
| **Jeito Moleque** | - | | - |
| Para Tudo | 6.80 | | 6.80 |
| **Jeros** | - | | - |
| Ojo Por Ojo | 283.73 | | 283.73 |
| Oye Vacilon | 154.20 | | 154.20 |
| Por Mi Culpa | 3,275.88 | | 3,275.88 |
| Por Qué Te Fuiste | 501.18 | | 501.18 |
| Quien Te Va A Querer | 734.90 | | 734.90 |
| Vivo Feliz | 540.33 | | 540.33 |
| **Jerry Rivera** | - | | - |
| Muero | 23.71 | | 23.71 |
| **Joan Manuel Serrat** | - | | - |
| A Quien Corresponda | 48.44 | | 48.44 |
| A Usted | 17.09 | | 17.09 |
| Benito | 84.02 | | 84.02 |
| Bienaventurados | 51.70 | | 51.70 |
| Cada Loco Con Su Tema | 84.07 | | 84.07 |
| Cantares | 206.93 | | 206.93 |
| De Cuando Estuve Loco | 3.35 | | 3.35 |
| Es Caprichoso El Azar | 5.40 | | 5.40 |
| La Aristocracia Del Barrio | 60.35 | | 60.35 |
| La Tieta | 76.46 | | 76.46 |
| Las Moscas | 48.27 | | 48.27 |
| Llanto Y Coplas | 53.52 | | 53.52 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Los Fantasmas Del Roxy | 34.71 | | 34.71 |
| Por Dignidad | 13.50 | | 13.50 |
| Pueblo Blanco | 87.99 | | 87.99 |
| Retrato | 53.60 | | 53.60 |
| Toca Madera | 8.98 | | 8.98 |
| Una De Piratas | 1.61 | | 1.61 |
| Una Guitarra | 6.67 | | 6.67 |
| Vagabundear | 27.45 | | 27.45 |
| **Joanna** | - | | - |
| Pinta De Bacana | 6.44 | | 6.44 |
| **João Gilberto** | - | | - |
| Eclipse | 59.39 | | 59.39 |
| **Joaquin Sabina** | - | | - |
| Medias Negras | 2,616.96 | | 2,616.96 |
| Noches De Boda | 5,344.61 | | 5,344.61 |
| Nos Sobran Los Motivos | 2,690.80 | | 2,690.80 |
| **Joe Arroyo** | - | | - |
| Mara Paola | 174.29 | | 174.29 |
| **Joe Vasconcellos** | - | | - |
| Huellas | 549.61 | | 549.61 |
| La Joya Del Pacifico | 1,216.20 | | 1,216.20 |
| Magico | 49.96 | | 49.96 |
| **Jorge Drexler** | - | | - |
| Todo Se Transforma | 18.77 | | 18.77 |
| **Jorge Muñiz** | - | | - |
| El Pato Juan | 148.30 | | 148.30 |
| Vamos A Darnos Tiempo | 272.55 | | 272.55 |
| **Jorge Negrete** | - | | - |
| Cocula | 1,370.98 | | 1,370.98 |
| **Jorge Oñate** | - | | - |
| Cuatro Penas | 0.80 | | 0.80 |
| **Jose Alfredo Jimenez** | - | | - |
| Mil Abrazos | 15.14 | | 15.14 |
| **Jose Augusto** | - | | - |
| Besame Mucho | 1,343.73 | | 1,343.73 |
| Castelo De Areia | 34.23 | | 34.23 |
| **José Augusto** | - | | - |
| Momentos De Paixao | 12.24 | | 12.24 |
| Tudo Deu Em Nada | 196.51 | | 196.51 |
| **Jose Domingo** | - | | - |
| La Cuarta Parte | 138.02 | | 138.02 |
| Porque Te Quiero Tanto | 111.43 | | 111.43 |
| **José Domingo** | - | | - |
| Quiero Decírtelo | 59.23 | | 59.23 |
| **Jose Feliciano** | - | | - |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| La Carcel De Sing Sing | 601.62 | | 601.62 |
| Malaguena | 512.15 | | 512.15 |
| Que Sera | 81.33 | | 81.33 |
| Usted | 34.99 | | 34.99 |
| **Jose Guadalupe Esparza** | - | | - |
| El Rostro Del Amor | 15.15 | | 15.15 |
| **Jose Jose** | - | | - |
| Almohada | 1,227.29 | | 1,227.29 |
| Lo Pasado Pasado | 1,287.53 | | 1,287.53 |
| **Jose  Jose** | - | | - |
| Que Tengas Suerte | 7.13 | | 7.13 |
| **Jose Luis Perales** | - | | - |
| Le Llamaban Loca | 78.73 | (78.73) | - |
| Melodia Perdida | 66.60 | (66.60) | - |
| Un Velero Llamado Libertad | 811.79 | (811.79) | - |
| **José Luis Perales** | - | | - |
| Calma | 146.83 | | 146.83 |
| Celos De Mi Guitarra | 42.07 | | 42.07 |
| El Reencuentro | 10.31 | | 10.31 |
| **Jose Luis Rodriguez** | - | | - |
| No Volvere | 3,485.20 | | 3,485.20 |
| **José Luis Rodríguez** | - | | - |
| Tengo Derecho A Ser Feliz | 101.44 | | 101.44 |
| **Jose Manuel Soto** | - | | - |
| Tu risa | 3.77 | | 3.77 |
| **Jose Maria Napoleon** | - | | - |
| Mia Nada Mas | 49.81 | | 49.81 |
| Mis Canciones | 7.64 | | 7.64 |
| **Jose Ribeiro** | - | | - |
| Juntinhos Assim | 37.29 | | 37.29 |
| **Jose Velez** | - | | - |
| Con Una Copa De Mas | 1.36 | | 1.36 |
| **Josue** | - | | - |
| Mi Linda Esposa | 2,876.61 | | 2,876.61 |
| Piensa Morena | 355.56 | | 355.56 |
| **Juan Fernando Velasco** | - | | - |
| Chao Lola | 987.16 | | 987.16 |
| El Alma En Los Labios | 188.68 | | 188.68 |
| Nunca | 85.87 | | 85.87 |
| **Juan Gabriel** | - | | - |
| Caray | 34.03 | | 34.03 |
| Con Tu Amor | 38.59 | | 38.59 |
| La Diferencia | 83.18 | | 83.18 |
| Querida | 29.48 | | 29.48 |
| Ya Para Que | 11,222.60 | | 11,222.60 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Juan Pablo Vega** | - | | - |
| El Rincón | 252.65 | | 252.65 |
| **Juan Pardo** | - | | - |
| La Charanga | 4.17 | | 4.17 |
| Maria Magdalena | 1.07 | | 1.07 |
| Mi Guitarra | 466.57 | | 466.57 |
| Soledades | 12.17 | | 12.17 |
| **Juanito Valderrama** | - | | - |
| Su Primera Comunion | 8.61 | | 8.61 |
| **Julian Mercado** | - | | - |
| Fui Aguerrido | 1,537.19 | | 1,537.19 |
| **Julieta Venegas** | - | | - |
| Andar Conmigo | 0.30 | | 0.30 |
| **Julio Iglesias** | - | | - |
| A Veces Tu, A Veces Yo | 31.03 | | 31.03 |
| Abrazame | 1,339.66 | | 1,339.66 |
| Brasil | 1,084.30 | | 1,084.30 |
| Como Tu | 922.10 | | 922.10 |
| Esos Amores | 16,713.85 | | 16,713.85 |
| Moliendo Cafe | 5,969.58 | | 5,969.58 |
| No Me Amenaces | 3,700.27 | | 3,700.27 |
| Pobre Diablo | 407.59 | | 407.59 |
| **Julio Jaramillo** | - | | - |
| Ay Mexicanita | 194.30 | | 194.30 |
| **Julio Rojas** | - | | - |
| Viva Barranquilla | 0.08 | | 0.08 |
| **Justin Quiles** | - | | - |
| La Amiga | 14.86 | | 14.86 |
| Pendiente De Usted | 12.75 | | 12.75 |
| Se Rindio | 189.21 | | 189.21 |
| Si Ella Quisiera | 0.36 | | 0.36 |
| **Kabah** | - | | - |
| El Mejor De Los Finales | 2.78 | | 2.78 |
| Encontré El Amor | 434.10 | | 434.10 |
| Estaré | 2,390.75 | | 2,390.75 |
| Fuego De Gloria | 86.33 | | 86.33 |
| Historia de una noche | 47.86 | | 47.86 |
| Mai Mai | 1,984.58 | | 1,984.58 |
| No Me Olvides | 63.41 | | 63.41 |
| Una Ilusión | 1,295.69 | | 1,295.69 |
| Vive | 6,850.43 | | 6,850.43 |
| **Kalimba** | - | | - |
| Se Te Olvido | 38.23 | | 38.23 |
| Solo Dejate Amar | 0.06 | | 0.06 |
| **Karina** | - | | - |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| En El Amor | 187.41 | | 187.41 |
| Tu Amor De Ayer | 4.96 | | 4.96 |
| **Kevin Johansen** | - | | - |
| Road Movie | 0.07 | | 0.07 |
| Sur O No Sur | 0.07 | | 0.07 |
| **Kiko Montalvo** | - | | - |
| Los Jacalitos | 12.87 | | 12.87 |
| **King Clave** | - | | - |
| Balada Para Un Corazon De Madera | 384.11 | | 384.11 |
| Los Hombres No Deben Llorar | 45.03 | | 45.03 |
| **Koko** | - | | - |
| Valiente | 7,011.17 | | 7,011.17 |
| **K-Paz De La Sierra** | - | | - |
| Mi Credo | 2,197.60 | | 2,197.60 |
| **Kurt** | - | | - |
| Los Dias Que Vendran | 1,080.73 | | 1,080.73 |
| **La Barra** | - | | - |
| Tu Te Dejaste Querer | 553.72 | | 553.72 |
| **La Frontera** | - | | - |
| Pobre Tahur | 39.66 | | 39.66 |
| **La Ley** | - | | - |
| A Veces | 110.43 | | 110.43 |
| Amate Y Salvate | 1.78 | | 1.78 |
| Angie | 113.44 | | 113.44 |
| Desiertos | 49.23 | | 49.23 |
| Doble Opuesto | 281.51 | | 281.51 |
| Que va a suceder | 13.21 | | 13.21 |
| Tejedores De Ilusion | 74.83 | | 74.83 |
| **La Lupita** | - | | - |
| El Ombligo De La Luna | 0.56 | | 0.56 |
| **La Mafia** | - | | - |
| Amor Secreto | 784.13 | | 784.13 |
| Para Siempre Contigo | 1,037.01 | | 1,037.01 |
| **La Oreja De Van Gogh** | - | | - |
| Dos Cristales | 0.47 | | 0.47 |
| Irreversible | 10.19 | | 10.19 |
| Muneca De Trapo | 3.84 | | 3.84 |
| Tic Tac | 6.72 | | 6.72 |
| Vestido Azul | 0.12 | | 0.12 |
| **La Original Banda El Limón De Salvador Liz** | - | | - |
| Derecho De Antiguedad | 3,942.78 | | 3,942.78 |
| **La Propiedad De Durango** | - | | - |
| Amargura En La Sangre | 1,042.42 | | 1,042.42 |
| Cantarito Nuevo | 3.43 | | 3.43 |
| Claveles De Enero | 0.19 | | 0.19 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Dedos De Seda | 0.06 | | 0.06 |
| Durmiendo Con La Luna | 37.56 | | 37.56 |
| El Capiro | 0.14 | | 0.14 |
| El Cerro De La Silla | 16.30 | | 16.30 |
| El Frijolito | 794.47 | | 794.47 |
| El Hombre Llora | 24.94 | | 24.94 |
| El Quelite | 41.50 | | 41.50 |
| Kokos Polka | 1.76 | | 1.76 |
| Las Rejas No Matan | 143.42 | | 143.42 |
| Morenita De Ojos Cafes | 2.30 | | 2.30 |
| Para Dejar Las Cantinas | 0.03 | | 0.03 |
| Pilares De Cristal | 7.15 | | 7.15 |
| Si Me Olvidaste | 0.38 | | 0.38 |
| Si No Regresas Morire | 305.83 | | 305.83 |
| Si Regresaras | 142.70 | | 142.70 |
| Tatuajes | 106.30 | | 106.30 |
| Traficante De Besos | 150.50 | | 150.50 |
| Ven A Mi Casa Esta Navidad | 180.04 | | 180.04 |
| **La Revolucion De Emiliano Zapata** | - | | - |
| Mi Forma De Sentir | 1,081.18 | | 1,081.18 |
| **La Santa Cecilia** | - | | - |
| Como Dios Manda | 45.56 | | 45.56 |
| **La Septima Banda** | - | | - |
| Dos Arbolitos | 59.17 | | 59.17 |
| Mis Ultimas Palabras | 90.75 | | 90.75 |
| **La Sonora Dinamita** | - | | - |
| El Vicio De Tu Boca | 149.22 | | 149.22 |
| Las Solteras | 109.02 | | 109.02 |
| Mi Cucu | 1,610.25 | | 1,610.25 |
| Que Bello | 277.85 | | 277.85 |
| **La Sonora Santanera** | - | | - |
| Atolito Con El Dedo | 129.61 | | 129.61 |
| Gracias Te Doy | 147.56 | | 147.56 |
| La Boa | 3,421.02 | | 3,421.02 |
| Lo Siento Por Ti | 3,271.48 | | 3,271.48 |
| Mi Barrio | 4,535.13 | | 4,535.13 |
| Mi Razón | 7,201.02 | | 7,201.02 |
| Noche Inolvidable | 43.63 | | 43.63 |
| Pequeño | 9.67 | | 9.67 |
| **La Torre** | - | | - |
| Tratando De Cambiar El Mundo | 6.19 | | 6.19 |
| **La Tropa Vallenata** | - | | - |
| Cumbia Sampuesana | 147.21 | | 147.21 |
| La Luna Y El Pescador | 285.25 | | 285.25 |
| **La Vela Puerca** | - | | - |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| El Gavilan | 329.48 | | 329.48 |
| Gente | 11.43 | | 11.43 |
| Paren Hoy | 61.65 | | 61.65 |
| **La Yunta** | - | | - |
| Canto A Los Valles | 1.64 | | 1.64 |
| **Lalo Mora** | - | | - |
| La Peinadita | 108.92 | | 108.92 |
| La Sombra De Mi Sombrero | 177.69 | | 177.69 |
| Pero Maria | 834.30 | | 834.30 |
| **Las Hijas Del Sol** | - | | - |
| Kokodico | 14.72 | | 14.72 |
| **Laura Flores** | - | | - |
| Si volvemos | 40.64 | | 40.64 |
| Te Felicito | 137.45 | | 137.45 |
| **Leandro Rios** | - | | - |
| Coctel De Olvido | 725.09 | | 725.09 |
| Me Voy A Aguantar | 236.43 | | 236.43 |
| **Leci Brandão** | - | | - |
| Questão De Gosto | 2.30 | | 2.30 |
| **Lenine** | - | | - |
| Candeeiro Encantado | 89.70 | | 89.70 |
| **Leo Rojas** | - | | - |
| El Condor Pasa | 3,593.68 | | 3,593.68 |
| **Leo Santana** | - | | - |
| Empina E Treme | 69.23 | | 69.23 |
| Rala Rala | 2.97 | | 2.97 |
| **Leon Larregui** | - | | - |
| Locos | 92.73 | | 92.73 |
| **Liberacion** | - | | - |
| Aniversario De Un Adios | 84.69 | (84.69) | - |
| La Zopilota | 590.36 | (590.36) | - |
| Loco Por Tu Amor | 64.30 | (64.30) | - |
| Maria De Monterrey | 75.89 | (75.89) | - |
| Me Estoy Enamorando | 1,478.66 | (1,478.66) | - |
| Mi Noche Mas Triste | 845.15 | (845.15) | - |
| Para Estar Contigo | 457.12 | (457.12) | - |
| Por La Calle De La Tristeza | 1,568.81 | (1,568.81) | - |
| Por Un Beso | 357.36 | (357.36) | - |
| Que Bueno | 3,046.50 | (3,046.50) | - |
| Que Cantare | 247.77 | (247.77) | - |
| Si Tu Supieras | 37.81 | (37.81) | - |
| Te Extrano | 564.09 | (564.09) | - |
| Tengo Ganas De Llorar | 1,908.74 | (1,908.74) | - |
| Todo Por Tu Amor | 11,516.30 | (11,516.30) | - |
| Tu Engaño | 39.90 | (39.90) | - |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Y Seguire | 3.19 | (3.19) | - |
| **Liberación** | - | | - |
| Por Esa Yegua | 59.20 | (59.20) | - |
| **Libertad Lamarque** | - | | - |
| Caminito | 277.55 | | 277.55 |
| Cuando Me Vaya | 27.26 | | 27.26 |
| Cuesta Abajo | 77.13 | | 77.13 |
| Echame A Mi La Culpa | 135.08 | | 135.08 |
| En Esta Tarde Gris | 154.57 | | 154.57 |
| La Morocha | 2.81 | | 2.81 |
| Madreselva | 414.51 | | 414.51 |
| Sin Palabras | 6.05 | | 6.05 |
| Uno | 96.75 | | 96.75 |
| **Lindomar Castilho** | - | | - |
| O Fruto Do Nosso Amor | 197.88 | | 197.88 |
| **Lisandro Meza** | - | | - |
| La Miseria humana | 2.56 | | 2.56 |
| **Little Joe** | - | | - |
| Aunque Pasen Los Años | 342.88 | | 342.88 |
| Mi Nena | 204.69 | | 204.69 |
| **LMT** | - | | - |
| Calladito | 15.77 | | 15.77 |
| Equivocada | 21.60 | | 21.60 |
| Lo Que Queda De Ti | 76.30 | | 76.30 |
| **Lola Beltran** | - | | - |
| Cucurrucucu Paloma | 1,892.92 | | 1,892.92 |
| El Sinaloense | 216.63 | | 216.63 |
| La Estrella De Jalisco | 0.18 | | 0.18 |
| La Milpa | 251.96 | | 251.96 |
| La Noche De Mi Mal | 1,659.66 | | 1,659.66 |
| Mi Gusto Es | 111.61 | | 111.61 |
| Mia | 109.63 | | 109.63 |
| **Lola Beltrán** | - | | - |
| Con Mis Propias Manos | 1,260.32 | | 1,260.32 |
| Cuando Dos Almas | 312.97 | | 312.97 |
| Cucurrucucu Paloma | 1,335.30 | | 1,335.30 |
| Golondrina Presumida | 308.52 | | 308.52 |
| La Feria De Las Flores | 1,394.29 | | 1,394.29 |
| La Llorona | 53.32 | | 53.32 |
| La Tequilera | 268.82 | | 268.82 |
| Paloma Negra | 206.80 | | 206.80 |
| Por Un Amor | 90.49 | | 90.49 |
| Que Bonito Amor | 646.39 | | 646.39 |
| Que Te Vaya Bonito | 101.96 | | 101.96 |
| Sufriendo A Solas | 624.67 | | 624.67 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Te Solte La Rienda | 559.54 | | 559.54 |
| **Lola Flores** | - | | - |
| Cuna cañi | 49.26 | | 49.26 |
| **Loli Molina** | - | | - |
| Mandolín | 209.32 | | 209.32 |
| **Lolita** | - | | - |
| Estúpido | 187.15 | | 187.15 |
| **Lora** | - | | - |
| Fara El | 81.56 | | 81.56 |
| **Lori Meyers** | - | | - |
| Esperando Nada | 0.76 | | 0.76 |
| **Los Abuelos De La Nada** | - | | - |
| Cosas Mías | 919.03 | | 919.03 |
| **Los Acosta** | - | | - |
| Amor De Dos | 36.15 | | 36.15 |
| Cumbia Humilde | 321.79 | | 321.79 |
| Entre Dos Amantes | 323.67 | | 323.67 |
| Escuchame un momento | 1,120.34 | | 1,120.34 |
| Estoy A Punto De Llorar | 463.26 | | 463.26 |
| He Pensado Tanto En Ti | 1,264.35 | | 1,264.35 |
| Igual Que Yo | 4,180.90 | | 4,180.90 |
| La Culpable | 807.44 | | 807.44 |
| No Tuve Amor | 690.58 | | 690.58 |
| Perdona | 13,990.19 | | 13,990.19 |
| Pobrecito De Mi | 2,219.59 | | 2,219.59 |
| Por Favor No Te Vayas | 211.81 | | 211.81 |
| Por Querer A Esa Mujer | 681.84 | | 681.84 |
| Quiero Seguir Llorando | 62.05 | | 62.05 |
| Sigo Triste | 5,117.48 | | 5,117.48 |
| Sin Hablar | 447.19 | | 447.19 |
| Te amaré hasta morir | 3,380.52 | | 3,380.52 |
| Vas A Ir Al Baile Sola | 939.82 | | 939.82 |
| Ven Ya | 2,387.60 | | 2,387.60 |
| Vivo Del Ayer | 313.05 | | 313.05 |
| **Los Alegres De Teran** | - | | - |
| Vuelve Gaviota | 110.30 | | 110.30 |
| **Los Altamirano** | - | | - |
| Luna Playera | 58.13 | | 58.13 |
| **Los Amaya** | - | | - |
| Vive La Vida Hoy | 110.49 | | 110.49 |
| **Los Angeles Azules** | - | | - |
| Cheque Cancelado | 3,426.24 | | 3,426.24 |
| Que Inocencia | 58.04 | | 58.04 |
| Y La Hice Llorar | 1,203.57 | | 1,203.57 |
| **Los Angeles Negros** | - | | - |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| A La Mujer Que Tanto Ame | 326.01 | | 326.01 |
| **Los Apson** | - | | - |
| Que Mas Puedo Hacer | 651.04 | | 651.04 |
| **Los Askis** | - | | - |
| Amame | 64.77 | (64.77) | - |
| Colegiala | 160.74 | (160.74) | - |
| Como Quisiera | 76.65 | (76.65) | - |
| Cuando Llega El Amor | 373.69 | (373.69) | - |
| Cumbia Azteca | 4,750.91 | (4,750.91) | - |
| Cumbia Mexicana | 180.03 | (180.03) | - |
| Dejaras | 68.97 | (68.97) | - |
| Eres Mi Carino | 3.64 | (3.64) | - |
| Gotas De Licor | 1,465.72 | (1,465.72) | - |
| Llegaste A Mi Vida | 380.70 | (380.70) | - |
| Maldito Vicio | 1,356.16 | (1,356.16) | - |
| No existe el amor | 56.48 | (56.48) | - |
| Se Murio El Amor | 260.35 | (260.35) | - |
| Sigues Siendo Mia | 88.22 | (88.22) | - |
| **Los Betos** | - | | - |
| Celosa y Guapa | 0.01 | | 0.01 |
| Penas Negras | 1.35 | | 1.35 |
| Una Cancion Especial | 234.93 | | 234.93 |
| **Los Bonnitos** | - | | - |
| Aqui | 0.00 | | 0.00 |
| Libre Soy | 0.64 | | 0.64 |
| **Los Brios** | - | | - |
| Yo Se Que Te Acordaras | 8,349.47 | | 8,349.47 |
| **Los Bukis** | - | | - |
| Alla Tu | 66.70 | | 66.70 |
| Los Alambrados | 243.10 | | 243.10 |
| Yo Te Necesito | 5,631.21 | | 5,631.21 |
| **Los Bunkers** | - | | - |
| Anden | 54.59 | | 54.59 |
| Coma | 15.48 | | 15.48 |
| Deudas | 15.49 | | 15.49 |
| El Tiempo Que Se Va | 11.27 | | 11.27 |
| Nada Nuevo Bajo El Sol | 1,127.83 | | 1,127.83 |
| Si Todo Esto Es Lo Que Hay | 11.03 | | 11.03 |
| Una Nube Cuelga Sobre Mi | 254.75 | | 254.75 |
| **Los Calzones** | - | | - |
| Milonga Ska | 24.85 | | 24.85 |
| Sangre En Sus Manos | 1.78 | | 1.78 |
| **Los Caminantes** | - | | - |
| Amor De Mi Alma | 3,869.84 | (3,869.84) | - |
| Crei En Ti | 5,391.69 | (5,391.69) | - |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Cuando Te Vuelva A Encontrar | 7,196.03 | (7,196.03) | - |
| El Amor No Es Pecado | 16,612.28 | (16,612.28) | - |
| Hasta La Tumba | 878.66 | (878.66) | - |
| La Quise Tanto | 33,455.85 | (33,455.85) | - |
| Los Dos Nos Amamos | 15,072.67 | (15,072.67) | - |
| Quererte Asi | 12,836.38 | (12,836.38) | - |
| **Los Cantores Del Alba** | - | | - |
| La Malagueña | 452.59 | | 452.59 |
| **Los Chunguitos** | - | | - |
| Amame Otra Vez | 38.98 | | 38.98 |
| Como Un Loco | 723.48 | | 723.48 |
| Como Un Payaso | 55.68 | | 55.68 |
| En La Boca Del Lobo | 80.09 | | 80.09 |
| Vuelvo A Casa | 44.31 | | 44.31 |
| **Los Corceles De Linares** | - | | - |
| Los Pescadores | 810.54 | | 810.54 |
| **Los Dandys** | - | | - |
| Amor Eterno | 382.88 | | 382.88 |
| Por Fin | 226.69 | | 226.69 |
| **Los Del Portezuelo** | - | | - |
| No Estoy Tan Lejos | 6.89 | | 6.89 |
| **Los Fabulosos Cadillacs** | - | | - |
| Desapariciones | 93.80 | | 93.80 |
| Padre nuestro | 30.69 | | 30.69 |
| **Los Fugitivos** | - | | - |
| Cuando Me Visto De Negro | 158.79 | | 158.79 |
| Yo Tu Dueno | 2,075.90 | | 2,075.90 |
| **Los Guaranies** | - | | - |
| Lamento Mataco | 13.20 | | 13.20 |
| **Los Hermanos Barrios** | - | | - |
| Viejo Naranjal | 37.80 | | 37.80 |
| **Los Hermanos Zuleta** | - | | - |
| Mirala Como Va | 8.01 | | 8.01 |
| Morenita Del Sinu | 1.77 | | 1.77 |
| No Llores | 637.80 | | 637.80 |
| Sobre Las Nubes | 4.40 | | 4.40 |
| **Los Hitters** | - | | - |
| No Lo Comprendi | 0.20 | | 0.20 |
| **Los Intocables** | - | | - |
| Un Día Para Morir | 39.36 | | 39.36 |
| **Los Iracundos** | - | | - |
| Fue Tormenta De Verano | 31.83 | | 31.83 |
| Las Puertas Del Olvido | 936.94 | | 936.94 |
| Pasion Y Vida | 238.87 | | 238.87 |
| Puerto Montt | 12.09 | | 12.09 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Te Lo Pido De Rodillas | 815.65 | | 815.65 |
| **Los Liricos De Teran** | - | | - |
| La Cumbia Del Brinquito | 1,342.61 | | 1,342.61 |
| **Los Llayras** | - | | - |
| Besame | 294.36 | (294.36) | - |
| Busco Un Corazon | 326.39 | (326.39) | - |
| Cumbia De La Paz | 2.33 | (2.33) | - |
| El Alizal | 51.55 | (51.55) | - |
| El Anillito | 24.81 | (24.81) | - |
| El Fuego De Mi Vida | 8.30 | (8.30) | - |
| El Tranvia Del Amor | 35.95 | (35.95) | - |
| Entiendeme | 15.97 | (15.97) | - |
| Entre Las Rejas De Tu Corazón | 23.72 | (23.72) | - |
| Es Para Ti | 3.15 | (3.15) | - |
| Gotitas De Amor | 252.18 | (252.18) | - |
| La Diosa De Los Llanos | 0.02 | (0.02) | - |
| Me Duele | 25.92 | (25.92) | - |
| Me Estas Volviendo Loca | 221.04 | (221.04) | - |
| Mi Retrato | 2.45 | (2.45) | - |
| Porque Nos Dijimos Adios | 1,463.70 | (1,463.70) | - |
| Torkasitay | 7.48 | (7.48) | - |
| Vuela mariposa | 9,003.14 | (9,003.14) | - |
| Yo Sin Tu Amor | 178.09 | (178.09) | - |
| **Los Locos Del Ritmo** | - | | - |
| Chica Alborotada | 66.80 | | 66.80 |
| Polvora | 50.73 | | 50.73 |
| **Los Luceros Del Valle** | - | | - |
| Los Sabanales | 137.17 | | 137.17 |
| **Los Mesoneros** | - | | - |
| Cicatriz | 665.33 | | 665.33 |
| Indeleble | 1.33 | | 1.33 |
| La Mascara | 36.93 | | 36.93 |
| **Los Mier** | - | | - |
| La Coloreteada | 717.01 | | 717.01 |
| **Los Montañeses Del Alamo** | - | | - |
| Paloma Errante | 903.35 | | 903.35 |
| **Los Muchachos** | - | | - |
| Guarde Un Secreto | 8.37 | | 8.37 |
| No Me Quiero Enamorar | 5.62 | | 5.62 |
| Por Ti Me Enamore | 0.65 | | 0.65 |
| **Los Nietos** | - | | - |
| Coqueta | 7,193.85 | | 7,193.85 |
| Motel | 425.67 | | 425.67 |
| Provocame | 1,766.95 | | 1,766.95 |
| Sueños | 226.81 | | 226.81 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Los Nuevos Rebeldes** | - | | - |
| Alma Gemela | 77.28 | | 77.28 |
| El Peor De Mis Defectos | 2.83 | | 2.83 |
| La Gran Trayectoria | 17.91 | | 17.91 |
| **Los Pechichones** | - | | - |
| Como Quieres Que Te Olvide | 17.06 | | 17.06 |
| Comprende El Amor | 0.01 | | 0.01 |
| De Que Valio Quererla | 3.54 | | 3.54 |
| Dejenme Quererla | 0.23 | | 0.23 |
| Diciembre Contigo | 12.25 | | 12.25 |
| Ilusion Perdida | 1.32 | | 1.32 |
| La Vida Y El Tiempo | 0.25 | | 0.25 |
| No Finjas | 23.15 | | 23.15 |
| Y Yo Solo | 0.04 | | 0.04 |
| **Los Pericos** | - | | - |
| Bajo La Lluvia | 73.39 | | 73.39 |
| Cerca de mi | 73.00 | | 73.00 |
| **Los Piratas Del Norte** | - | | - |
| Boquita De Mandarina | 0.11 | | 0.11 |
| **Los Plebeyos** | - | | - |
| El Chin Chin | 78.67 | | 78.67 |
| El Pipiripau | 12.34 | | 12.34 |
| La Abeja Miope | 3,039.17 | | 3,039.17 |
| La Vecinita | 4,326.87 | | 4,326.87 |
| **Los Potrillos De Nuevo Leon** | - | | - |
| La Cuchiguapa | 0.26 | | 0.26 |
| Se Tambalea | 528.27 | | 528.27 |
| **Los Potros** | - | | - |
| Buscando Novia | 907.43 | | 907.43 |
| El Barzon | 4,442.73 | | 4,442.73 |
| El Libro De Los Dioses | 199.61 | | 199.61 |
| El Sinaloense | 638.72 | | 638.72 |
| Paso Del Norte | 1,704.72 | | 1,704.72 |
| **Los Rehenes** | - | | - |
| Cantame Una Cancion Ahorita | 30.41 | | 30.41 |
| Cicatrices Con Tu Nombre | 70.68 | | 70.68 |
| En El Ultimo Rincon | 4,695.53 | | 4,695.53 |
| Esta Cara Triste | 448.73 | | 448.73 |
| Preguntame A Mi | 13,925.73 | | 13,925.73 |
| Se Me Olvido Tu Cara | 3,875.58 | | 3,875.58 |
| Te Menti | 288.37 | | 288.37 |
| Una Historia Barata | 488.46 | | 488.46 |
| Y Me Escondi A Llorar | 11,329.35 | | 11,329.35 |
| **Los Reyes Del Camino** | - | | - |
| Tu Con El | 135.92 | | 135.92 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Los Reyes Locos** | - | | |
| Carmen | 699.85 | | 699.85 |
| Con El Alma Enamorada | 1,064.55 | | 1,064.55 |
| Con Tu Adios | 111.80 | | 111.80 |
| El Baile Del Canguro | 98.81 | | 98.81 |
| El No Sabe Que Fuiste Mia | 89.25 | | 89.25 |
| Esos Ojos Tuyos | 217.02 | | 217.02 |
| La Copetona | 71.58 | | 71.58 |
| La Cumbia De Jaime | 540.94 | | 540.94 |
| La Papa Caliente | 82.14 | | 82.14 |
| La Pinata | 84.02 | | 84.02 |
| La Ventana Azul | 26.53 | | 26.53 |
| Las Ignacias | 185.10 | | 185.10 |
| Medias Negras | 12,152.75 | | 12,152.75 |
| Mi Teta | 272.97 | | 272.97 |
| Secretaria | 7,054.98 | | 7,054.98 |
| Te Amare A Escondidas | 720.93 | | 720.93 |
| Te Ame | 134.80 | | 134.80 |
| Tu Quieres Volver | 46.95 | | 46.95 |
| **Los Secretos** | - | | - |
| Déjame | 162.21 | | 162.21 |
| **Los Sembradores** | - | | |
| El Telegrama | 15.99 | | 15.99 |
| **Los Solitarios** | - | | |
| Ya Se Va | 86.12 | | 86.12 |
| **Los Tecolines** | - | | |
| Crei | 0.02 | | 0.02 |
| Creí | 696.38 | | 696.38 |
| **Los Teen Tops** | - | | |
| El Rock De La Carcel | 110.95 | | 110.95 |
| La Plaga | 71.18 | | 71.18 |
| Popotitos | 134.81 | | 134.81 |
| **Los Temerarios** | - | | - |
| Cuando Quieras Verme | 2,955.96 | | 2,955.96 |
| **Los Terricolas** | - | | |
| Cenizas | 501.18 | | 501.18 |
| Dos Cosas | 1.70 | | 1.70 |
| Luto En Mi Alma | 1,166.08 | | 1,166.08 |
| **Los Toros Band** | - | | - |
| Las Mujeres Lo Bailan Bien | 5,803.78 | | 5,803.78 |
| **Los Traileros Del Norte** | - | | - |
| Amargo Cumpleaños | 381.83 | | 381.83 |
| Destape Otra Botella | 1,359.65 | | 1,359.65 |
| No Le Hace Que Le Aunque | 1,725.32 | | 1,725.32 |
| **Los Tres** | - | | - |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Sudapara | 19.49 | | 19.49 |
| **Los Tres Ases** | - | | - |
| Crueldad | 2.52 | | 2.52 |
| Ojos Profundos | 25.44 | | 25.44 |
| **Los Tres Diamantes** | - | | - |
| La Gloria Eres Tu | 90.91 | | 90.91 |
| **Los Tres Reyes** | - | | - |
| Extravio | 86.41 | | 86.41 |
| Extravío | 650.83 | | 650.83 |
| Locura | 552.83 | | 552.83 |
| **Los Vallenatos De La Cumbia** | - | | - |
| Amor En El Fango | 36.32 | | 36.32 |
| Amor Viejo | 140.07 | | 140.07 |
| Azulito Y Bonito | 387.00 | | 387.00 |
| Como Le Pago A Mi Dios | 108.68 | | 108.68 |
| Ella Fue | 59.36 | | 59.36 |
| Fanny | 48.95 | | 48.95 |
| Grandes Pesares | 828.20 | | 828.20 |
| La Cumbia Chida | 306.48 | | 306.48 |
| La Musiquera | 1,011.39 | | 1,011.39 |
| Leyda | 465.52 | | 465.52 |
| Me Esta Faltando Algo | 1,320.30 | | 1,320.30 |
| No Te He Olvidado | 9.25 | | 9.25 |
| No Vuelvas A Mi | 11.70 | | 11.70 |
| Si Me Quisiste Tanto | 170.97 | | 170.97 |
| Triste Primavera | 58.33 | | 58.33 |
| **Los Visconti** | - | | - |
| Que Hacemos Con Mama | 275.78 | | 275.78 |
| Vieja Botella De Vino | 111.15 | | 111.15 |
| Y No Es Que Me Arrepienta | 693.14 | | 693.14 |
| **Los Yonic's** | - | | - |
| Triste Desengaño | 1,763.47 | | 1,763.47 |
| **Lucas Lucco** | - | | - |
| Coisa E Tal | 557.44 | | 557.44 |
| **Lucecita Benitez** | - | | - |
| Qué tal te va sin mi | 108.77 | | 108.77 |
| **Lucero** | - | | - |
| Amor Secreto | 1,956.25 | | 1,956.25 |
| Corazón A La Deriva | 337.48 | | 337.48 |
| Cuando Llega El Amor | 3,008.10 | | 3,008.10 |
| Cuéntame | 392.11 | | 392.11 |
| Dueña De Tu Amor | 1.52 | | 1.52 |
| Electricidad | 5,129.24 | | 5,129.24 |
| Madre | 263.10 | | 263.10 |
| Millones Mejor Que Tu | 1,169.62 | | 1,169.62 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| No me dejes ir | 334.08 | | 334.08 |
| Palabras | 5.60 | | 5.60 |
| Siempre Contigo | 172.85 | | 172.85 |
| Sobrevivire | 1,373.58 | | 1,373.58 |
| Tácticas De Guerra | 630.90 | | 630.90 |
| Tanto | 516.95 | | 516.95 |
| Vete Con Ella | 957.39 | | 957.39 |
| Ya No | 3,568.81 | | 3,568.81 |
| **Lucha Moreno** | - | | - |
| Que Padre Es La Vida | 141.89 | | 141.89 |
| **Lucha Villa** | - | | - |
| No Discutamos | 399.81 | | 399.81 |
| **Lucia Mendez** | - | | - |
| Siempre Estoy Pensando En Ti | 2.54 | | 2.54 |
| Siempre Estoy Pensando En Tí | 103.38 | | 103.38 |
| **Luciana Mello** | - | | - |
| As Rosas Nao Falam | 0.62 | | 0.62 |
| **Luciano Pavarotti** | - | | - |
| Ave Maria | 467.74 | | 467.74 |
| **Luis Aguilar** | - | | - |
| El Sinaloense | 150.58 | | 150.58 |
| Tu Recuerdo Y Yo | 205.28 | | 205.28 |
| **Luis Alberto Spinetta** | - | | - |
| Correr Frente A Ti | 206.10 | | 206.10 |
| Perdido En Ti | 391.39 | | 391.39 |
| **Luis Angel** | - | | - |
| El Loco | 91.67 | | 91.67 |
| Flor Dormida | 988.87 | | 988.87 |
| Lloraras | 1,594.37 | | 1,594.37 |
| Manos De Seda | 8.08 | | 8.08 |
| Pienso Solo En Ti | 48.68 | | 48.68 |
| **Luis Eduardo Aute** | - | | - |
| Quiero Vivir Contigo | 23.42 | | 23.42 |
| **Luis Enrique** | - | | - |
| Usame | 1.60 | | 1.60 |
| **Luis Fonsi** | - | | - |
| Amante | 260.39 | | 260.39 |
| Aqui Estoy Yo | 4,888.54 | | 4,888.54 |
| Me matas | 4.38 | | 4.38 |
| **Luis Jara** | - | | - |
| Amor Por Ti | 447.93 | | 447.93 |
| **Luis Miguel** | - | | - |
| Nos Hizo Falta Tiempo | 4,072.37 | | 4,072.37 |
| **Luis Perez Meza** | - | | - |
| Heraclio Bernal | 129.94 | | 129.94 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Luis Y Julian** | - | | - |
| Asesino A Sueldo | 62.94 | | 62.94 |
| Brandy Sotol Y Tequila | 23.07 | | 23.07 |
| El Caballo Pedorro | 1,846.44 | | 1,846.44 |
| El Viejo Trailero | 708.86 | | 708.86 |
| La Banda De Los Zurrones | 1,306.46 | | 1,306.46 |
| La Entallada | 269.53 | | 269.53 |
| La Venganza De Maria | 95.59 | | 95.59 |
| Perro De Cadena | 695.66 | | 695.66 |
| Se Vende Esta Casa | 78.61 | | 78.61 |
| **Luisa Maria Guell** | - | | - |
| Ayer Te Vi | 1,059.22 | | 1,059.22 |
| **Luisito Rey** | - | | - |
| La Gran Ciudad | 330.16 | | 330.16 |
| **Luiz Caldas** | - | | - |
| Fricote | 1,845.87 | | 1,845.87 |
| **Lulu Santos** | - | | - |
| Sereia | 978.55 | | 978.55 |
| Um Pro Outro | 27.48 | | 27.48 |
| **Lupita D'alessio** | - | | - |
| Mudanzas | 212.20 | | 212.20 |
| Ni Loca | 19.68 | | 19.68 |
| Otra Tonta | 29.84 | | 29.84 |
| Que Ganas De No Verte Nunca Más | 98.59 | | 98.59 |
| Quien Te Crees Tu | 46.70 | | 46.70 |
| Si Supiera Mi Marido | 68.14 | | 68.14 |
| Y Hoy Me Dices Que Te Vas | 22.55 | | 22.55 |
| **Luz Casal** | - | | - |
| Piensa En Mi | 1,177.95 | | 1,177.95 |
| **Mala Rodriguez** | - | | - |
| Lo Facil Cae Ligero | 95.14 | | 95.14 |
| Tengo Un Trato | 1,401.01 | | 1,401.01 |
| **Mala Rodríguez** | - | | - |
| Caída libre | 16.92 | | 16.92 |
| Jura y Gana | 8.97 | | 8.97 |
| Menos tu | 6.78 | | 6.78 |
| Te convierto | 31.11 | | 31.11 |
| Una raya en el agua | 13.33 | | 13.33 |
| **Maldita Nerea** | - | | - |
| Aunque ni siquiera existas | 23.29 | | 23.29 |
| Cuarto Creciente | 1.46 | | 1.46 |
| Mi Rey Y Yo | 8.13 | | 8.13 |
| Que no es verdad | 2.39 | | 2.39 |
| Sabes Demasiado | 2.21 | | 2.21 |
| Seis | 12.33 | | 12.33 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Te hablaré | 4.95 | | 4.95 |
| **Mandingo** | - | | - |
| Quiero Que Sepas | 2,060.04 | | 2,060.04 |
| **Maneva** | - | | - |
| Nao Va Dizer Que Nao | 939.66 | | 939.66 |
| Pisando Descalço | 26,622.66 | | 26,622.66 |
| Saudades Do Tempo | 18,457.67 | | 18,457.67 |
| **Manny Manuel** | - | | - |
| Estrellita | 126.80 | | 126.80 |
| **Manolo Galvan** | - | | - |
| Aquella Niña Inocente | 3.73 | | 3.73 |
| Suspiros De Amante | 55.53 | | 55.53 |
| **Manolo García** | - | | - |
| Éramos | 29.17 | | 29.17 |
| La Sombra De Una Palmera | 83.05 | | 83.05 |
| **Manolo Otero** | - | | - |
| Con Toda El Alma | 34.76 | | 34.76 |
| **Manolo Tena** | - | | - |
| Las Mentiras Del Viento | 30.24 | | 30.24 |
| Llevame Hasta El Mar | 30.40 | | 30.40 |
| Me Busca Y Me Captura | 31.33 | | 31.33 |
| Quiero Beber Y No Olvidar | 51.15 | | 51.15 |
| Sentado En El Muelle De La Bahia | 29.56 | | 29.56 |
| Tocar Madera | 56.33 | | 56.33 |
| **Manu Gavassi** | - | | - |
| O Fim | 0.47 | | 0.47 |
| **Manuel Medrano** | - | | - |
| Bajo el agua | 272.16 | | 272.16 |
| Cuando Te Pensaba | 112.04 | | 112.04 |
| El Swing De La Propuesta | 169.78 | | 169.78 |
| La Mujer Que Bota Fuego | 1,576.28 | | 1,576.28 |
| **Manuel turizo** | - | | - |
| Esperandote | 38.14 | | 38.14 |
| **Manuel Wirzt** | - | | - |
| Hoy Te Necesito | 15.80 | | 15.80 |
| **Manzanita** | - | | - |
| Acaba Ya | 12.77 | | 12.77 |
| Arranca | 484.50 | | 484.50 |
| Dentro De Tu Alma | 42.48 | | 42.48 |
| El Pasotas | 41.94 | | 41.94 |
| Naino | 18.60 | | 18.60 |
| Regimiento Los Gitanos | 15.33 | | 15.33 |
| Romance Arabe | 14.21 | | 14.21 |
| Vacilón | 9.62 | | 9.62 |
| Vida Mía | 21.76 | | 21.76 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Marc Anthony** | - | | - |
| Celos | 1,040.53 | | 1,040.53 |
| Contra La Corriente | 448.52 | | 448.52 |
| Nadie Como Ella | 1,264.41 | | 1,264.41 |
| Te Conozco Bien | 127.97 | | 127.97 |
| Tu Amor Me Hace Bien | 1,467.52 | | 1,467.52 |
| Y Como Es El | 5,702.50 | | 5,702.50 |
| **Marcela Morelo** | - | | - |
| Jamas Te Olvidare | 8.73 | | 8.73 |
| **Márcio Greyck** | - | | - |
| Impossível Acreditar Que Perdi Você | 64.13 | | 64.13 |
| **Marco Antonio Vázquez** | - | | - |
| Oh Gran Dios | 184.13 | | 184.13 |
| **Marcos Llunas** | - | | - |
| Estoy Cansado De Esperar | 13.95 | | 13.95 |
| **Maria Bethania** | - | | - |
| Tá combinado | 456.45 | | 456.45 |
| **María Conchita Alonso** | - | | - |
| Hazme Sentir | 217.21 | | 217.21 |
| **Maria Dolores Pradera** | - | | - |
| Arrullo De Dios | 5.92 | | 5.92 |
| Dos Amores | 37.20 | | 37.20 |
| **María Dolores Pradera** | - | | - |
| El Rosario De Mi Madre | 72.69 | | 72.69 |
| La flor de la canela | 69.68 | | 69.68 |
| **María Parrado** | - | | - |
| Lucía | 39.28 | | 39.28 |
| **Mariachi Vargas De Tecalitlan** | - | | - |
| El Cascabel | 282.96 | | 282.96 |
| **Mariano Osorio** | - | | - |
| Estoy Harto De La Vida | 66.68 | | 66.68 |
| **Marisela** | - | | - |
| O Me Quieres O Me Dejas | 1,336.03 | | 1,336.03 |
| **Marta Sanchez** | - | | - |
| Con Solo Una Mirada | 4,235.10 | | 4,235.10 |
| **Marvin Santiago** | - | | - |
| Cinco Hijos | 282.09 | | 282.09 |
| **Más Birras** | - | | - |
| Hay Una Cruz En El Saso | 8.02 | | 8.02 |
| **Matisse** | - | | - |
| Como Antes | 18.29 | | 18.29 |
| Dame Unos Besitos | 21.60 | | 21.60 |
| Por Tu Bien | 244.29 | | 244.29 |
| Viene Y Va | 56.41 | | 56.41 |
| Y Ya | 411.82 | | 411.82 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Matricula 2** | - | | - |
| No Me Traiciones | 0.01 | | 0.01 |
| **Mayra Andrade** | - | | - |
| Lua | 40.69 | | 40.69 |
| **Mc Davo** | - | | - |
| Tengo Que Ser Honesto | 0.01 | | 0.01 |
| Vive La Vida | 0.02 | | 0.02 |
| **Mc Marcelly** | - | | - |
| Ta Feio Demais | 91.44 | | 91.44 |
| **Mc Mirella** | - | | - |
| Te Amo Piranha | 0.10 | | 0.10 |
| **Mc Stoner** | - | | - |
| Dias Nublados | 1.37 | | 1.37 |
| **Melendi** | - | | - |
| De Bar En Peor | 189.33 | | 189.33 |
| **Mercedes Sosa** | - | | - |
| Cancion De Las Simples Cosas | 3,623.22 | (3,623.22) | - |
| Celador De Sueños | 122.15 | (122.15) | - |
| **Mercurio** | - | | - |
| Explota Corazón | 33.92 | | 33.92 |
| **Miguel Abuelo** | - | | - |
| Mariposas De Madera | 0.21 | | 0.21 |
| **Miguel Aceves Mejia** | - | | - |
| Vámonos | 3,720.96 | | 3,720.96 |
| **Miguel Aceves Mejía** | - | | - |
| El Jinete | 661.38 | | 661.38 |
| **Miguel Gallardo** | - | | - |
| Tu Amante O Tu Enemigo | 32.24 | | 32.24 |
| **Miguel Poveda** | - | | - |
| Embrujao Por Tu Querer | 2,581.33 | | 2,581.33 |
| Para La Libertad | 78.09 | | 78.09 |
| **Miguel Ríos** | - | | - |
| Ansiedad | 34.18 | | 34.18 |
| Raquel Es Un Burdel | 12.30 | | 12.30 |
| **Miguel Y Miguel** | - | | - |
| Agua Que Miras Correr | 750.71 | (750.71) | - |
| Caballo De Patas Blancas | 62.10 | (62.10) | - |
| Cruz De Madera | 14,597.78 | (14,597.78) | - |
| Ni El Dinero Ni Nada | 318.46 | (318.46) | - |
| **Mike Sierra** | - | | - |
| Buenos Días | 0.03 | | 0.03 |
| Ries | 0.02 | | 0.02 |
| **Misia** | - | | - |
| Noite | 9.97 | | 9.97 |
| **Miss Bolivia** | - | | - |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Bien Warrior | 6.51 | | 6.51 |
| **Mister Chivo** | - | | - |
| Apaga Mi Fuego | 66.77 | | 66.77 |
| Dos En Uno | 58.49 | | 58.49 |
| El Rock Del Sapo | 49.86 | | 49.86 |
| Lupita | 1,154.67 | | 1,154.67 |
| Mi abuelito | 1,894.17 | | 1,894.17 |
| Mi Prisionera | 488.72 | | 488.72 |
| **Mocedades** | - | | - |
| Eres Tu | 3,492.05 | | 3,492.05 |
| La Guerra Cruel | 362.08 | | 362.08 |
| Secretaria | 4,371.37 | | 4,371.37 |
| **Modestia Aparte** | - | | - |
| Cosas De La Edad | 45.49 | | 45.49 |
| **Mojado** | - | | - |
| Tonta | 1.57 | | 1.57 |
| **Molotov** | - | | - |
| Chinga Tu Madre | 1,255.27 | | 1,255.27 |
| Frijolero | 26.64 | | 26.64 |
| Here We Kum | 117.70 | | 117.70 |
| Hit Me | 186.69 | | 186.69 |
| Mas Vale Cholo | 140.39 | | 140.39 |
| Mátate Teté | 83.71 | | 83.71 |
| Me Vale Vergara | 249.27 | | 249.27 |
| Parasito | 252.10 | | 252.10 |
| Puto | 338.94 | | 338.94 |
| **Mon Laferte** | - | | - |
| Cielito De Abril | 2,687.02 | | 2,687.02 |
| La Mujer | 1,064.32 | | 1,064.32 |
| La Trenza | 0.56 | | 0.56 |
| Si Tú Me Quisieras | 402.23 | | 402.23 |
| Vuelve Por Favor | 467.23 | | 467.23 |
| **Monica Naranjo** | - | | - |
| Abismo | 1.41 | | 1.41 |
| Amando Locamente | 22.83 | | 22.83 |
| El Amor Coloca | 17.20 | | 17.20 |
| Entender El Amor | 74.88 | | 74.88 |
| Europa | 18.45 | | 18.45 |
| **Morat** | - | | - |
| Besos En Guerra | 0.53 | | 0.53 |
| **Mundo Miranda** | - | | - |
| Sentimiento De Dolor | 605.88 | | 605.88 |
| **Myriam Hernandez** | - | | - |
| El Hombre Que Yo Amo | 9,857.49 | (9,857.49) | - |
| **Nach** | - | | - |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Tal Como Eres | 4,029.77 | | 4,029.77 |
| **Nach Scratch** | - | | - |
| Odio | 50.85 | | 50.85 |
| Un Segundo | 2.38 | | 2.38 |
| **Nacha Pop** | - | | - |
| Alta Tension | 1.79 | | 1.79 |
| Antes De Que Salga El Sol | 3.32 | | 3.32 |
| Atras | 0.66 | | 0.66 |
| Nadie Puede Parar | 0.63 | | 0.63 |
| No Necesitas Más | 2.76 | | 2.76 |
| Persiguiendo Sombras | 13.43 | | 13.43 |
| Poca Luz Y Mucha Claridad | 0.70 | | 0.70 |
| Sol Del Caribe | 0.58 | | 0.58 |
| Suerte | 18.10 | | 18.10 |
| Una Decima De Segundo | 61.96 | | 61.96 |
| **Nacho** | - | | - |
| Bailame | 520.65 | | 520.65 |
| Déjalo | 130.43 | | 130.43 |
| **Nara Leao** | - | | - |
| Meditacao | 42.18 | | 42.18 |
| **Natalia Lafourcade** | - | | - |
| Azúl | 14.96 | | 14.96 |
| Hasta La Raiz | 1,044.50 | | 1,044.50 |
| Nunca Es Suficiente | 32.33 | | 32.33 |
| **Nelson Velasquez** | - | | - |
| No Puedo Perdonarte | 317.71 | | 317.71 |
| Perdidos | 254.56 | | 254.56 |
| Sabes Que Te Necesito | 36.52 | | 36.52 |
| **Nestor En Bloque** | - | | - |
| Amigos En La Distancia | 93.79 | | 93.79 |
| **Nicho Hinojosa** | - | | - |
| Quien Te Cantara | 915.72 | | 915.72 |
| Te Perdono | 183.63 | | 183.63 |
| **Nicky Jam** | - | | - |
| Hasta El Amanecer | 158.19 | | 158.19 |
| Mil Lagrimas | 39.16 | | 39.16 |
| **Nicola Di Bari** | - | | - |
| El Corazón Es Un Gitano | 72.48 | | 72.48 |
| Un Gran Amor Y Nada Mas | 0.13 | | 0.13 |
| Zingara | 55.46 | | 55.46 |
| **Nino Bravo** | - | | - |
| Cartas Amarillas | 60.60 | | 60.60 |
| Noelia | 1,812.36 | | 1,812.36 |
| Puerta De Amor | 427.14 | | 427.14 |
| Un Beso Y Una Flor | 117.50 | | 117.50 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Noite Ilustrada** | - | | - |
| Volta Por Cima | 185.93 | | 185.93 |
| **Notable** | - | | - |
| Dame Una Razon | 736.04 | | 736.04 |
| Mis Errores | 416.60 | | 416.60 |
| Quiero Que Me Quieras | 189.89 | | 189.89 |
| Se Vale Llorar | 225.37 | | 225.37 |
| **Novos Baianos** | - | | - |
| Dê Um Rolê | 933.53 | | 933.53 |
| **O Rappa** | - | | - |
| Hey Joe | 2,249.69 | | 2,249.69 |
| **Olga Manzano Y Manuel Picon** | - | | - |
| Tu risa | 60.09 | | 60.09 |
| **Olga Tañon** | - | | - |
| Flaca o gordita | 7.49 | | 7.49 |
| **Olodum** | - | | - |
| Berimbau | 20.37 | | 20.37 |
| **Omara Portuondo** | - | | - |
| La Sitiera | 78.86 | | 78.86 |
| **Oscar Chavez** | - | | - |
| Hasta Siempre | 838.64 | | 838.64 |
| La Casita | 626.84 | | 626.84 |
| La Maquinita | 7.99 | | 7.99 |
| La Marihuana | 27.66 | | 27.66 |
| Macondo | 0.74 | | 0.74 |
| Merceditas | 104.11 | | 104.11 |
| Regale Mi Alma | 10.40 | | 10.40 |
| **Óscar Chávez** | - | | - |
| La Cucaracha | 7.97 | | 7.97 |
| **Oswaldo Montenegro** | - | | - |
| Taximetro | 2.86 | | 2.86 |
| **Otto Serge** | - | | - |
| La Novia Del Silencio | 0.35 | | 0.35 |
| **Pablo Milanes** | - | | - |
| Amame Como Soy | 86.59 | | 86.59 |
| Nostalgias | 0.82 | | 0.82 |
| Ser Y No Ser | 0.15 | | 0.15 |
| **Pablo Milanés** | - | | - |
| Acto de fe | 14.03 | | 14.03 |
| Amame Como Soy | 93.72 | | 93.72 |
| Amor de otoño | 3.55 | | 3.55 |
| Cuando lejos estas inalcanzable | 0.45 | | 0.45 |
| Hoy la vi | 213.45 | | 213.45 |
| La novia que nunca tuve | 23.98 | | 23.98 |
| Llegaste a Mi Cuerpo Abierto | 3.95 | | 3.95 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Matinal | 0.17 | | 0.17 |
| No me pidas | 8.82 | | 8.82 |
| Perfidia | 9.36 | | 9.36 |
| Te espera una noche de éxitos | 3.25 | | 3.25 |
| Te Quiero Porque Te Quiero | 28.21 | | 28.21 |
| Y siempre dimos más | 4.06 | | 4.06 |
| Ya se vá aquella edad | 26.32 | | 26.32 |
| Yo no sé | 144.83 | | 144.83 |
| Yolanda | 38.74 | | 38.74 |
| **Pablo Montero** | - | | - |
| Donde Estas Corazon | 13.87 | | 13.87 |
| **Paco De Lucia** | - | | - |
| Entre Dos Aguas | 10,983.34 | | 10,983.34 |
| Gitanos Andaluces | 21.29 | | 21.29 |
| La Barrosa | 89.85 | | 89.85 |
| Palenque | 0.53 | | 0.53 |
| Rio Ancho | 14.58 | | 14.58 |
| Sólo Quiero Caminar | 28.02 | | 28.02 |
| **Palito Ortega** | - | | - |
| Despeinada | 1,792.42 | | 1,792.42 |
| Estar Enamorado | 125.94 | | 125.94 |
| Los Muchachos De Mi Barrio | 225.11 | | 225.11 |
| Me Gusta El Verano | 5.30 | | 5.30 |
| Me Quieres Engañar Igual Que A Un Niño | 17.70 | | 17.70 |
| Se Parece A Mi Mama | 10.60 | | 10.60 |
| **Palomo** | - | | - |
| El Corrido De Los Perez | 506.60 | | 506.60 |
| Mi obsesion | 0.25 | | 0.25 |
| **Panteon Rococo** | - | | - |
| Fugaz | 58.38 | | 58.38 |
| **Panzer** | - | | - |
| Galones De Plástico | 10.51 | | 10.51 |
| Junto A Ti | 16.77 | | 16.77 |
| Toca Madera | 19.99 | | 19.99 |
| Tú Mismo | 9.31 | | 9.31 |
| **Paolo Vallesi** | - | | - |
| Non mi tradire | 4.53 | | 4.53 |
| Ridere di te | 79.68 | | 79.68 |
| **Parrita** | - | | - |
| Entre Dos Corazones | 336.42 | | 336.42 |
| **Paula Mattos** | - | | - |
| Deixa Que Eu Cuido Da Gente | 2.04 | | 2.04 |
| **Paulina Rubio** | - | | - |
| Algo De Ti | 45.78 | | 45.78 |
| Aunque No Sea Conmigo | 1,409.90 | | 1,409.90 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Cancún Y Yo | 60.54 | | 60.54 |
| Hoy Me Toca A Mi | 22.74 | | 22.74 |
| Sexi Dance | 494.99 | | 494.99 |
| Sin Aire | 82.88 | | 82.88 |
| Tal Vez Quizas | 11,564.10 | | 11,564.10 |
| Tan Sola | 21.58 | | 21.58 |
| Todo Mi Amor | 157.99 | | 157.99 |
| Vive El Verano | 180.79 | | 180.79 |
| Y Yo Sigo Aqui | 1.02 | | 1.02 |
| Yo No Soy Esa Mujer | 180.06 | | 180.06 |
| **PayaBrothers** | - | | - |
| Dame Un Cachito | 17.77 | | 17.77 |
| **Paz Martínez** | - | | - |
| Amor Pirata | 310.96 | | 310.96 |
| Como La Boca De Un Lobo | 0.06 | | 0.06 |
| **Pedro Fernandez** | - | | - |
| Amarte A La Antigua | 5.02 | | 5.02 |
| Dejame | 496.66 | | 496.66 |
| **Pedro Infante** | - | | - |
| Cielito Lindo | 4,037.91 | | 4,037.91 |
| Maldita Sea Mi Suerte | 12,152.08 | | 12,152.08 |
| Mi carinito | 192.85 | | 192.85 |
| **Pedro Vargas** | - | | - |
| Esperame En El Cielo | 164.46 | | 164.46 |
| **Pelusa** | - | | - |
| Tonto Corazon | 24.46 | | 24.46 |
| **Peninha** | - | | - |
| Amo Você | 874.58 | | 874.58 |
| **Pentagono** | - | | - |
| Chocolate | 0.10 | | 0.10 |
| **Pepe Jara** | - | | - |
| El Andariego | 12.72 | | 12.72 |
| **Perez Prado** | - | | - |
| Pachuco Bailarin | 554.58 | | 554.58 |
| **Pereza** | - | | - |
| Yo Solo Quiero | 16.74 | | 16.74 |
| **Pescado Rabioso** | - | | - |
| Algo Flota En La Laguna | 1.91 | | 1.91 |
| **Peteco Carabajal** | - | | - |
| Bajo La Sombra De Un Arbol | 355.76 | | 355.76 |
| La Estrella Azul | 12.95 | | 12.95 |
| **Peyote Asesino** | - | | - |
| Cable Pelado | 15.47 | | 15.47 |
| Mal De La Cabeza | 16.06 | | 16.06 |
| **Piero** | - | | - |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Coplas De Mi Pais | 0.49 | (0.49) | - |
| **Pimpinela** | - | | - |
| A Esa | 506.61 | (506.61) | - |
| Cien años de soledad | 1,121.02 | (1,121.02) | - |
| Dos Buenos Amigos | 21.25 | (21.25) | - |
| El Amor No Se Puede Olvidar | 10,824.76 | (10,824.76) | - |
| Estoy Cansada | 145.04 | (145.04) | - |
| La Telenovela | 1,036.97 | (1,036.97) | - |
| Me Levantaste La Mano | 1,138.12 | (1,138.12) | - |
| Mentia | 785.97 | (785.97) | - |
| Se Van | 2,051.64 | (2,051.64) | - |
| Una Estupida Mas | 2,752.62 | (2,752.62) | - |
| **Pixinguinha** | - | | - |
| Lamentos | 34.68 | | 34.68 |
| **Pixote** | - | | - |
| Uma Simples Carta | 31.25 | | 31.25 |
| **Plan b** | - | | - |
| Bien Mala | 0.98 | | 0.98 |
| **Porta** | - | | - |
| Accion Y Reaccion | 33.19 | | 33.19 |
| Aprecia Lo Que Tienes | 75.90 | | 75.90 |
| Demuestra | 10.82 | | 10.82 |
| Esta De Mas | 3.94 | | 3.94 |
| Ganarse El Respeto | 7.52 | | 7.52 |
| Inmortal | 4.03 | | 4.03 |
| No Hay Final Feliz | 188.34 | | 188.34 |
| Suben Al Cielo | 16.99 | | 16.99 |
| Tengo | 873.34 | | 873.34 |
| Todos En Mi Contra | 46.65 | | 46.65 |
| Una Sociedad Un Tanto Rara | 5.75 | | 5.75 |
| **Pregador Luo** | - | | - |
| Arvore De Bons Frutos | 27.08 | | 27.08 |
| Eu Sou O Sal | 52.56 | | 52.56 |
| Um Mundo Bem Melhor | 11.25 | | 11.25 |
| Vou Colher Sorrindo | 29.00 | | 29.00 |
| **Prince Royce** | - | | - |
| Mi regalo favorito | 128.11 | | 128.11 |
| **Priscila Y Sus Balas De Plata** | - | | - |
| Campanas Navideñas | 83.71 | | 83.71 |
| Ven A Cantar | 162.32 | | 162.32 |
| **Priscilla Alcantara** | - | | - |
| Espirito Santo | 10,845.27 | | 10,845.27 |
| **Rafael Santos** | - | | - |
| Para La Historia | 0.19 | | 0.19 |
| Si No Me Dices Nada | 0.76 | | 0.76 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Un Perdón Una Disculpa | 3.10 | | 3.10 |
| **Raphael** | - | | - |
| Toco Madera | 954.16 | | 954.16 |
| Yo Soy Aquel | 1,478.85 | | 1,478.85 |
| **Raul Hernandez** | - | | - |
| Veneno De Amor | 1.57 | | 1.57 |
| **Raúl Sandoval** | - | | - |
| El Enyerbado | 0.13 | | 0.13 |
| **Raulin Rodriguez** | - | | - |
| Esperame | 10,041.67 | | 10,041.67 |
| **Rayito Colombiano** | - | | - |
| Al Despertar | 7,559.77 | (7,559.77) | - |
| Besar Tu Piel | 9,284.94 | (9,284.94) | - |
| Me Dedique A Perderte | 1,232.28 | (1,232.28) | - |
| Si algun dia | 7.45 | (7.45) | - |
| Te deje partir | 10.31 | (10.31) | - |
| Tu y yo somos el amor | 827.68 | (827.68) | - |
| **Raymix** | - | | - |
| oye mujer | 8.95 | | 8.95 |
| **Rbd** | - | | - |
| A Tu Lado | 570.85 | (570.85) | - |
| Aun Hay Algo | 1,873.11 | (1,873.11) | - |
| Feliz Cumpleańos | 416.99 | (416.99) | - |
| Fuera | 449.23 | (449.23) | - |
| Me Voy | 355.25 | (355.25) | - |
| Nuestro Amor | 3,765.91 | (3,765.91) | - |
| Para Olvidarte De Mi | 146.59 | (146.59) | - |
| Que Fue Del Amor | 866.34 | (866.34) | - |
| **Rebeca** | - | | - |
| Al Cien Por Cien | 1.24 | | 1.24 |
| Cállate Ya | 37.67 | | 37.67 |
| Mundo feliz | 0.06 | | 0.06 |
| No Hay Dos Sin Tres | 0.98 | | 0.98 |
| Todos Los Chicos Son Igual | 1.52 | | 1.52 |
| **Remmy Valenzuela** | - | | - |
| Amandote | 936.17 | | 936.17 |
| Cada Dia Mas | 675.35 | | 675.35 |
| Caray | 641.58 | | 641.58 |
| Entonces Te Vas | 154.05 | | 154.05 |
| La Ladrona | 392.87 | | 392.87 |
| Loco Enamorado | 1,131.66 | | 1,131.66 |
| Los Vergelitos | 574.14 | | 574.14 |
| Mi Credo | 4,957.28 | | 4,957.28 |
| Te Lo Pido | 102.43 | | 102.43 |
| Te marchas | 1,289.34 | | 1,289.34 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Renato Vianna** | - | | - |
| João De Barro | 23,792.62 | | 23,792.62 |
| **Reyli Barba** | - | | - |
| Desde Que Llegaste | 9.41 | | 9.41 |
| **Reyno** | - | | - |
| Hasta El Ultimo Dia | 829.44 | | 829.44 |
| **Ricardo Arjona** | - | | - |
| Asi De Ilogico | 7.47 | | 7.47 |
| Duerme | 347.71 | | 347.71 |
| El Que Olvida | 185.27 | | 185.27 |
| Remiendo Al Corazon | 887.81 | | 887.81 |
| Solo Queria Un Cafe | 13.08 | | 13.08 |
| **Ricardo Montaner** | - | | - |
| Angelical | 9.54 | | 9.54 |
| Caruso | 3,407.57 | | 3,407.57 |
| Castillo Azul | 20.63 | | 20.63 |
| Ciudadano Enmascarado | 10.25 | | 10.25 |
| Fue por ti | 0.59 | | 0.59 |
| La Chica del Ascensor | 13.89 | | 13.89 |
| Reina de la noche | 62.26 | | 62.26 |
| Sera | 10,332.52 | | 10,332.52 |
| Un toque de misterio | 37.04 | | 37.04 |
| **Rigo Tovar** | - | | - |
| Acapulco Eres Mi Amor | 2,472.08 | | 2,472.08 |
| Cancion Para Una Decepcion De Amor | 2,632.92 | | 2,632.92 |
| Cuando Tu Cariño | 2,727.68 | | 2,727.68 |
| Dos Cosas | 266.66 | | 266.66 |
| El Matamorense | 52.77 | | 52.77 |
| El Sirenito | 2,135.37 | | 2,135.37 |
| Estoy Enfermo De Amor | 413.57 | | 413.57 |
| Fantasia En Re Mayor | 579.99 | | 579.99 |
| La Sirenita | 2,563.51 | | 2,563.51 |
| No Que No | 770.79 | | 770.79 |
| Porque Te Has Ido Mujer | 2,006.61 | | 2,006.61 |
| Prestame Tu Amor | 181.33 | | 181.33 |
| Rosa Valencia | 205.44 | | 205.44 |
| Si Supiera Ella | 956.71 | | 956.71 |
| Todo Por Ti | 3,484.46 | | 3,484.46 |
| **Rio Roma** | - | | - |
| Tan Solo Un Minuto | 6,238.02 | | 6,238.02 |
| **Rocio Durcal** | - | | - |
| A Media Luz | 543.92 | | 543.92 |
| Homenaje A Agustin Lara | 139.51 | | 139.51 |
| Luz De Luna | 105.20 | | 105.20 |
| Que De Mi | 144.49 | | 144.49 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Rocío Jurado** | - | | - |
| Como Una Ola | 7,902.17 | | 7,902.17 |
| **Rodox** | - | | - |
| Cego De Jerico | 109.34 | | 109.34 |
| **Romeo Santos** | - | | - |
| Bella y sensual | 50.62 | | 50.62 |
| **Sabino** | - | | - |
| Lo Que Construimos | 456.57 | | 456.57 |
| **Sandra Mihanovich** | - | | - |
| Falta Poco Tiempo | 9.02 | | 9.02 |
| Honrar La Vida | 22.35 | | 22.35 |
| **Sandro** | - | | - |
| Asi | 119.57 | | 119.57 |
| Como Te Dire | 266.10 | | 266.10 |
| Después De La Guerra | 99.10 | | 99.10 |
| La Causa De Este Amor | 388.56 | | 388.56 |
| Las Manos | 1,269.03 | | 1,269.03 |
| Me Amas Y Me Dejas | 240.70 | | 240.70 |
| Noche De Amantes | 181.98 | | 181.98 |
| Paginas Sociales | 35.61 | | 35.61 |
| Rosa Rosa | 101.66 | | 101.66 |
| Te Quiero Tanto Amada Mia | 42.61 | | 42.61 |
| Tengo Una Historia Asi | 43.22 | | 43.22 |
| Yo Soy Gitano | 31.25 | | 31.25 |
| Yo Te Hare Mujer | 23.61 | | 23.61 |
| **Saul El Jaguar Alarcon** | - | | - |
| Asuntos Peligrosos | 87.44 | | 87.44 |
| No Debi Amarte | 74.75 | | 74.75 |
| **Saul El Jaguar Alarcón** | - | | - |
| Me Gusta | 867.88 | | 867.88 |
| **Sebastian** | - | | - |
| No La Pueden Parar | 793.89 | | 793.89 |
| Tu Cariño Se Me Va | 326.84 | | 326.84 |
| **Sergio Vargas** | - | | - |
| Que te has creido | 5.66 | | 5.66 |
| **Sergio Vega** | - | | - |
| Disculpe Usted | 12,688.51 | (12,688.51) | - |
| **Seru Giran** | - | | - |
| Cancion De Alicia En El Pais | 93.71 | (93.71) | - |
| **Silva Y Villalba** | - | | - |
| Campesina Santandereana | 91.45 | | 91.45 |
| La Sombrerera | 162.84 | | 162.84 |
| Llamarada | 42.17 | | 42.17 |
| Se Murio Mi Viejo | 186.11 | | 186.11 |
| Si Pasas Por San Gil | 6.02 | | 6.02 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Viviras Mi Tolima | 4.34 | | 4.34 |
| **Silvana Di Lorenzo** | - | | - |
| El Amor No Es Asi | 158.63 | | 158.63 |
| Ya No Soy Una Niña | 11.31 | | 11.31 |
| **Silvestre Dangond** | - | | - |
| Tengo un Dios | 0.02 | | 0.02 |
| **Silvio Brito** | - | | - |
| Quien Te Creias | 77.55 | | 77.55 |
| **Silvio Rodríguez** | - | | - |
| El Breve Espacio En Que No Estás | 424.80 | | 424.80 |
| **Simone** | - | | - |
| Mi Amor | 387.13 | | 387.13 |
| **Sin Bandera** | - | | - |
| Te Vi Venir | 11.37 | | 11.37 |
| **Siniestro Total** | - | | - |
| Bailare Sobre Tu Tumba | 58.42 | | 58.42 |
| **Sinkope** | - | | - |
| El Vaso Alegre | 0.70 | | 0.70 |
| **Soda Stereo** | - | | - |
| Afrodisíacos | 24.62 | | 24.62 |
| El Rito | 160.49 | | 160.49 |
| El Tiempo Es Dinero | 61.79 | | 61.79 |
| Final Caja Negra | 19.95 | | 19.95 |
| Un Misil En Mi Placard | 40.78 | | 40.78 |
| **Sonia Lopez** | - | | - |
| El Brindis | 139.29 | | 139.29 |
| **Sonido Mazter** | - | | - |
| Alza El Vuelo | 239.04 | | 239.04 |
| Carnaval En Bolivia | 825.44 | | 825.44 |
| El Amor Es Universal | 159.44 | | 159.44 |
| El Ultimo Beso | 81.88 | | 81.88 |
| Este Dolor | 3,457.34 | | 3,457.34 |
| La Novia De Mi Mejor Amigo | 355.93 | | 355.93 |
| Murmullo De Amor | 456.10 | | 456.10 |
| Nina Caprichosa | 98.04 | | 98.04 |
| No Llorare | 383.15 | | 383.15 |
| Te Esperare | 93.48 | | 93.48 |
| Te Llevo En Mi | 400.82 | | 400.82 |
| Voy A Convencerte | 62.00 | | 62.00 |
| **Sonora Altepexana** | - | | - |
| Mi Vida Seguira | 39.97 | | 39.97 |
| **Sorriso Maroto** | - | | - |
| Chave E Cadeado | 125.39 | | 125.39 |
| **Sui Generis** | - | | - |
| Fabricante De Mentiras | 542.35 | | 542.35 |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Super Grupo Colombia** | - | | - |
| Amame Siempre | 58.42 | | 58.42 |
| **Super Grupo G** | - | | - |
| Cumbia De Los Monjes | 148.60 | | 148.60 |
| Princesa Talibana | 283.21 | | 283.21 |
| **Super Lamas** | - | | - |
| Sonidero | 147.21 | | 147.21 |
| **Super Potro** | - | | - |
| Mar Sagrado | 1.85 | | 1.85 |
| **Tamara** | - | | - |
| Si Nos Dejan | 2,673.63 | | 2,673.63 |
| **Tania Libertad** | - | | - |
| Alfonsina Y El Mar | 115.41 | | 115.41 |
| Echame A Mi La Culpa | 259.08 | | 259.08 |
| **Tatiana** | - | | - |
| La Fiesta | 11.59 | | 11.59 |
| **Taxi** | - | | - |
| Tu Oportunidad | 69.73 | | 69.73 |
| **Teresa Parodi** | - | | - |
| Pedro Canoero | 241.13 | | 241.13 |
| Tarumba | 1.04 | | 1.04 |
| **Terra Samba** | - | | - |
| To Fraco | 1,597.89 | | 1,597.89 |
| **Tex Tex** | - | | - |
| Artesano De La Construccion | 260.41 | | 260.41 |
| **Thalia** | - | | - |
| En Silencio | 16.54 | | 16.54 |
| Marimar | 4,473.91 | | 4,473.91 |
| Saliva | 106.44 | | 106.44 |
| Un Pacto Entre Los Dos | 391.91 | | 391.91 |
| **Thalles Roberto** | - | | - |
| Arde Outra Vez | 5.24 | | 5.24 |
| **Tigrillos** | - | | - |
| El Berem Bem Bem | 108.54 | | 108.54 |
| **Tijeritas** | - | | - |
| Diki Diki | 47.77 | | 47.77 |
| **Timbalada** | - | | - |
| Zorra | 36.63 | | 36.63 |
| **Timbiriche** | - | | - |
| Y La Fiesta Comenzo | 260.48 | | 260.48 |
| **Tito Nieves** | - | | - |
| Sonambulo | 73.69 | | 73.69 |
| **Tito Puente** | - | | - |
| Oye Como Va | 1,743.33 | | 1,743.33 |
| **Toño Rosario** | - | | - |

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| Hey | 44.18 | | 44.18 |
| **Toño Y Freddy** | - | | - |
| Ni Amores Ni Deudas | 1,675.50 | | 1,675.50 |
| **Tony Vega** | - | | - |
| Lo Mio Es Amor | 99.29 | | 99.29 |
| Yo Me Quedo | 39.08 | | 39.08 |
| **Tranzas** | - | | - |
| Aunque Me Digas Que No | 20.24 | | 20.24 |
| Lo que no pude decir | 365.30 | | 365.30 |
| **Trio Calaveras** | - | | - |
| El Arreo | 10.71 | | 10.71 |
| **Trio Las Sombras** | - | | - |
| Esclavo Y Amo | 290.63 | | 290.63 |
| **Trio Los Duendes** | - | | - |
| Jamas | 8.63 | | 8.63 |
| **Trio Los Panchos** | - | | - |
| Flor De Azalea | 25.96 | | 25.96 |
| Historia De Un Amor | 3,284.04 | | 3,284.04 |
| Siete Notas De Amor | 148.69 | | 148.69 |
| **Tropical Panama** | - | | - |
| El Rorro | 383.21 | | 383.21 |
| La Chica Que Sone | 1,354.10 | | 1,354.10 |
| **Vagon Chicano** | - | | - |
| Amor Perfecto | 0.02 | (0.02) | - |
| Bodas De Engano | 2,000.96 | (2,000.96) | - |
| Como Te Extraño | 1,943.62 | (1,943.62) | - |
| El Bolero | 4,839.70 | (4,839.70) | - |
| El Desertor | 170.58 | (170.58) | - |
| El Hijo Del Mojado | 9,540.90 | (9,540.90) | - |
| El Tiempo En Que Vivimos | 24.84 | (24.84) | - |
| La Despedida | 4,996.16 | (4,996.16) | - |
| La Moneda | 20,159.85 | (20,159.85) | - |
| Lo Que Daria Yo | 3,072.09 | (3,072.09) | - |
| Mi Amuleto Eres Tu | 7,955.99 | (7,955.99) | - |
| Negar Que Te Amo | 6,147.53 | (6,147.53) | - |
| No Me Arrepiento | 631.76 | (631.76) | - |
| No Me Pregunten Por Ella | 1,754.52 | (1,754.52) | - |
| Punto Final | 2,000.70 | (2,000.70) | - |
| Que Seria De Mi Vida | 70.80 | (70.80) | - |
| Solo Y Sin Tu Amor | 909.51 | (909.51) | - |
| Tu Y Yo Somos Uno Mismo | 184.64 | (184.64) | - |
| Viernes Sin Tu Amor | 26,581.95 | (26,581.95) | - |
| Yo Prometi | 153.91 | (153.91) | - |
| **Vagón Chicano** | - | | - |
| De Que Me Sirve | 317.21 | (317.21) | - |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Valentin Elizalde** | - | | |
| Clave Privada | 8,210.61 | | 8,210.61 |
| El Muchacho Alegre | 1,104.68 | | 1,104.68 |
| El Sinaloense | 3,129.82 | | 3,129.82 |
| La Mas Deseada | 267.27 | | 267.27 |
| La Montaña | 146.20 | | 146.20 |
| Mi Casa Nueva | 2,452.81 | | 2,452.81 |
| Mi Gusto Es | 1,088.36 | | 1,088.36 |
| Quiero Charlar Con La Muerte | 643.80 | | 643.80 |
| Vuelve Cariñito | 1,813.68 | | 1,813.68 |
| **VALENTIN ELIZALDE** | - | | - |
| 118 BALAZOS | 15,299.95 | | 15,299.95 |
| El Muchacho Alegre | 1,924.07 | | 1,924.07 |
| **Valeria Lynch** | - | | - |
| Me das cada dia mas | 3.38 | | 3.38 |
| **Vicente García** | - | | - |
| Dulcito E Coco | 7,844.09 | | 7,844.09 |
| **Vicentico** | - | | - |
| Las Manos | 183.22 | | 183.22 |
| Vamos | 149.97 | | 149.97 |
| **Victor Manuel** | - | | - |
| Todos tenemos un precio | 127.99 | | 127.99 |
| **Viento Y Sol** | - | | - |
| Amores De Lejos | 332.45 | | 332.45 |
| Deja | 1,976.40 | | 1,976.40 |
| Milla Tras Milla | 56.00 | | 56.00 |
| Ni La Mitad | 288.19 | | 288.19 |
| Penas | 2,788.01 | | 2,788.01 |
| Secreto De Amor | 565.44 | | 565.44 |
| Seguire Pensando En Ti | 145.84 | | 145.84 |
| Sin Luna Ni Sol | 852.43 | | 852.43 |
| **Vikki Carr** | - | | - |
| Grande, Grande, Grande | 474.90 | | 474.90 |
| Se Acabo | 33.97 | | 33.97 |
| **Violeta Rivas** | - | | - |
| Besos De Papel | 155.55 | | 155.55 |
| **Virus** | - | | - |
| Mirada Speed | 21.52 | | 21.52 |
| **Volovan** | - | | - |
| Monitor | 3,500.55 | | 3,500.55 |
| Perdón | 138.95 | | 138.95 |
| Ya No Se Ni Donde Estoy | 146.14 | | 146.14 |
| **Vox** | - | | - |
| A Navegar | 27.58 | | 27.58 |
| Para Buscar La Salida | 2.84 | | 2.84 |

RIAA Claim Submission

| Artist --> Song Titles | Claim Totals | Already Claimed By Artist | Revised Claim |
|---|---|---|---|
| **Wesley Safadao** | - | | - |
| Amor Falso | 474.82 | | 474.82 |
| **Wild West** | - | | - |
| La Cabalgata | 96.13 | | 96.13 |
| Mama No Dejes Que Tu Hijo Sea Un Vaq | 847.61 | | 847.61 |
| Vaquero Tractor | 106.22 | | 106.22 |
| **Wilfrido Vargas** | - | | - |
| Abusadora | 215.01 | | 215.01 |
| **Willie Rosario** | - | | - |
| Boba | 8.21 | | 8.21 |
| **Wilson Diaz** | - | | - |
| Amor Es Mas | 29.80 | | 29.80 |
| Atrevete A Ser Diferente | 10.46 | | 10.46 |
| Jesus Es Lo Mas Hermoso | 11.64 | | 11.64 |
| **Ximena Sariñana** | - | | - |
| Ruptura | 195.65 | | 195.65 |
| **Yahari** | - | | - |
| Mensaje En La Luna | 219.02 | | 219.02 |
| **Yandel** | - | | - |
| Encantadora | 299.85 | | 299.85 |
| **Yuri** | - | | - |
| Dejala | 62.48 | | 62.48 |
| El Latir De Tu Corazon | 58.58 | | 58.58 |
| Isla Del Sol | 42.92 | | 42.92 |
| Soy Feliz | 3,737.34 | | 3,737.34 |
| Yo Te Pido Amor | 15.82 | | 15.82 |
| **Ze Geraldo** | - | | - |
| Senhorita | 129.08 | | 129.08 |
| **Zoé** | - | | - |
| Microscopio | 14.45 | | 14.45 |
| **(blank)** | - | | - |
| **Grand Total** | **1,688,182.53** | **(440,462.77)** | **1,247,719.76** |